# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

| | | |
|---|---|---|
| In re: | § | Case No. 10-20759-DSO |
| | § | |
| TransLogic Auto Carriers LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Randall L. Frank, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $343,946.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $230,997.12 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $309,042.24 | | |

3)      Total gross receipts of $540,039.36 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $540,039.36 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,044,658.60 | $3,502,335.90 | $234,732.42 | $147,916.65 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $309,042.24 | $309,042.24 | $309,042.24 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $9,071.68 | $119,424.88 | $117,026.51 | $60,427.08 |
| General Unsecured Claims (from **Exhibit 7**) | $3,283,991.33 | $1,580,346.06 | $1,549,675.04 | $22,653.39 |
| **Total Disbursements** | $4,337,721.61 | $5,511,149.08 | $2,210,476.21 | $540,039.36 |

4). This case was originally filed under chapter 7 on 03/02/2010. The case was pending for 86 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>05/19/2017</u>      By:   <u>/s/ Randall L. Frank</u>
                                      Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Outstanding accounts receiveable | 1121-000 | $341.34 |
| Dodge Charger in the possession of Rick Coley. | 1129-000 | $9,500.00 |
| ATTM Settlement | 1229-000 | $70.74 |
| Midwestern Car Carriers/Randall Wills | 1229-000 | $1,500.00 |
| Mass. Pref. against William Cutler | 1241-000 | $30,400.00 |
| Lynn Tetro | 1249-000 | $7,500.00 |
| Potential Claim against Chrysler | 1249-000 | $95,000.00 |
| Potential Claim against Ford | 1249-000 | $150,000.00 |
| Potential Claim against GM | 1249-000 | $100,000.00 |
| Interest Earned | 1270-000 | $2.87 |
| Unclaimed Funds | 1290-000 | $145,724.41 |
| **TOTAL GROSS RECEIPTS** | | **$540,039.36** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16a | Jeff Rubin | 4110-000 | $0.00 | $2,146.62 | $0.00 | $0.00 |
| 16A | Jeff Rubin | 4110-000 | $0.00 | $2,146.62 | $0.00 | $0.00 |
| 47A | S.C. Department of Revenue | 4110-000 | $0.00 | $3,044.59 | $0.00 | $0.00 |
| 47a | S.C. Department of Revenue | 4110-000 | $0.00 | $3,044.59 | $0.00 | $0.00 |
| 50 | Michigan Department of Treasury | 4110-000 | $0.00 | $88,123.51 | $0.00 | $11,438.43 |
| 50A | Michigan Department of Treasury | 4110-000 | $0.00 | $88,254.20 | $88,254.20 | $0.00 |
| 63 | Fifth Third Bank | 4110-000 | $1,039,543.00 | $3,245,311.00 | $93,147.34 | $83,147.34 |
| 80 | Colorado Department of Revenue | 4110-000 | $4,934.89 | $4,973.84 | $0.00 | $0.00 |
| 84 | Huron County Treasurer | 4110-000 | $0.00 | $4,257.71 | $0.00 | $0.00 |
| 92 | S.C. Department | 4110-000 | $0.00 | $3,044.59 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of Revenue | | | | |
| 105 | Culligan (Flat Rock) | 4110-000 | $180.71 | $383.97 | $0.00 | $0.00 |
| 108 | Charter Township of Brownstown | 4110-000 | $0.00 | $4,273.78 | $0.00 | $0.00 |
| | Fifth Third Bank | 4210-000 | $0.00 | $53,330.88 | $53,330.88 | $53,330.88 |
| **TOTAL SECURED CLAIMS** | | | $1,044,658.60 | $3,502,335.90 | $234,732.42 | $147,916.65 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Randall L. Frank, Trustee | 2100-000 | NA | $30,251.97 | $30,251.97 | $30,251.97 |
| Randall L. Frank, Trustee | 2200-000 | NA | $588.18 | $588.18 | $588.18 |
| Myers Reese | 2300-000 | NA | $61.65 | $61.65 | $61.65 |
| Myers-Reese | 2300-000 | NA | $65.33 | $65.33 | $65.33 |
| Myers-Reese Insurance Agency | 2300-000 | NA | $95.15 | $95.15 | $95.15 |
| Bank of Texas | 2600-000 | NA | $3,251.48 | $3,251.48 | $3,251.48 |
| U.S. Bankruptcy Court | 2700-000 | NA | $3,809.00 | $3,809.00 | $3,809.00 |
| Bienenstock Court Reporting | 2990-000 | NA | $190.00 | $190.00 | $190.00 |
| Fees, Attorney for Trustee | 3210-000 | NA | $20,406.00 | $20,406.00 | $20,406.00 |
| Fees, Attorney for Trustee | 3210-000 | NA | $118,689.00 | $118,689.00 | $118,689.00 |
| Fees, Special Counsel for Trustee | 3210-600 | NA | $57,774.50 | $57,774.50 | $57,774.50 |
| Strobl & Sharp, PC, Special Counsel for Trustee | 3210-600 | NA | $58,000.00 | $58,000.00 | $58,000.00 |
| Expenses, Attorney for Trustee | 3220-000 | NA | $5,353.79 | $5,353.79 | $5,353.79 |
| Expenses, Special Counsel for Trustee | 3220-610 | NA | $5,563.75 | $5,563.75 | $5,563.75 |
| McDonald & Associates, CPA's, Accountant for Trustee | 3410-000 | NA | $2,968.25 | $2,968.25 | $2,968.25 |
| Fees, Auctioneer for Trustee | 3610-000 | NA | $950.00 | $950.00 | $950.00 |
| Expenses, Auctioneer for Trustee | 3620-000 | NA | $824.19 | $824.19 | $824.19 |
| Bodman Law, Arbitrator/Mediator for Trustee | 3721-000 | NA | $200.00 | $200.00 | $200.00 |

| | | | CLAIM | | | |
|---|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $309,042.24 | $309,042.24 | $309,042.24 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE


**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | Lisa Koglin | 5300-000 | $0.00 | $1,020.00 | $1,020.00 | $737.97 |
| 43 | Lisa Koglin | 5400-000 | $0.00 | $5,523.00 | $5,523.00 | $5,523.00 |
| 47b | S.C. Department of Revenue | 5800-000 | $0.00 | $1,029.53 | $0.00 | $0.00 |
| 47b | S.C. Department of Revenue | 5800-000 | $0.00 | $1,029.53 | $1,029.53 | $1,029.53 |
| 51 | Michigan Department of Treasury | 5800-000 | $0.00 | $960.56 | $0.00 | $960.56 |
| 51A | Michigan Department of Treasury | 5800-000 | $0.00 | $57,559.99 | $57,559.99 | $0.00 |
| 59 | Spike Owens | 5300-000 | $0.00 | $1,426.56 | $1,426.56 | $1,032.11 |
| 61a | Florida Department of Revenue | 5800-000 | $330.32 | $408.28 | $408.28 | $408.28 |
| 61A | Florida Department of Revenue | 5800-000 | $0.00 | $408.28 | $0.00 | $0.00 |
| 62 | Ohio Department of Job & Family Services | 5800-000 | $0.00 | $132.93 | $132.93 | $132.93 |
| 64 | Susan Iseler | 5300-000 | $0.00 | $2,445.32 | $2,445.32 | $1,769.18 |
| 64A | Susan Iseler | 5400-000 | $0.00 | $346.16 | $346.16 | $346.16 |
| 65 | Kim Ziehm | 5300-000 | $0.00 | $3,245.63 | $3,245.63 | $2,348.22 |
| 67 | Michelle Jarson | 5300-000 | $0.00 | $1,228.00 | $1,228.00 | $888.45 |
| 67A | Michelle Jarson | 5400-000 | $0.00 | $970.12 | $970.12 | $970.12 |
| 70A | Tracy Bicher | 5300-000 | $0.00 | $223.00 | $223.00 | $161.34 |
| 70 | Tracy Bicher | 5400-000 | $0.00 | $2,158.00 | $2,158.00 | $2,158.00 |
| 79 | NM Taxation & Revenue Department | 5800-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 91 | Wyoming Dept. Of Employment | 5800-000 | $2,601.66 | $13,655.04 | $13,655.04 | $13,655.04 |
| 93 | R. I. Division of Taxation | 5800-000 | $5,991.70 | $1,000.00 | $1,000.00 | $1,000.00 |
| 96 | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,635.00 | $1,635.00 | $1,635.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | Indiana Department of Workforce Development | 5800-000 | $0.00 | $114.35 | $114.35 | $114.35 |
| 99 | Indiana Department of Revenue | 5800-000 | $0.00 | $5,285.72 | $5,285.72 | $5,285.72 |
| 101 | Oklahoma Tax Commission | 5800-000 | $0.00 | $5,363.84 | $5,363.84 | $5,363.84 |
| 103 | Arkansas Dept. of Finance and Administration | 5800-000 | $0.00 | $928.00 | $928.00 | $928.00 |
| 104 | State of New Jersey | 5800-000 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| 109 | Virginia Department of Taxation | 5800-000 | $148.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,438.27 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $139.04 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $594.50 |
| | STATE OF MICHIGAN State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $479.43 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $594.50 | $594.50 | $594.50 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $139.04 | $139.04 | $139.04 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $594.50 | $594.50 | $594.50 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $9,071.68 | $119,424.88 | $117,026.51 | $60,427.08 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | UNITED PARCEL SERVICE | 7100-000 | $5,237.08 | $2,645.48 | $2,645.48 | $51.84 |
| 2 | Barris, Sott, Denn & Driker, P.L.L.C. | 7100-000 | $10,845.95 | $16,389.97 | $16,389.97 | $321.24 |
| 3 | Strategic Protection Group | 7100-000 | $17,760.00 | $16,955.02 | $16,955.02 | $332.31 |
| 4 | The Waggoners Trucking | 7100-000 | $0.00 | $20,042.00 | $20,042.00 | $392.82 |
| 5 | Stewart Trans. Solutions, LLC | 7100-000 | $12,890.00 | $3,315.00 | $3,315.00 | $64.97 |
| 6 | Kerr, Russell and Weber, PLC | 7100-000 | $0.00 | $112,592.05 | $112,592.05 | $2,206.77 |
| 7 | BBT Trucking, Inc | 7100-000 | $735.00 | $660.00 | $660.00 | $12.94 |
| 8 | Bill's Auto Transportation Inc | 7100-000 | $1,976.72 | $1,074.84 | $1,074.84 | $21.07 |
| 9 | Janitorial Enterprises, Inc. | 7100-000 | $743.75 | $743.75 | $743.75 | $0.00 |
| 10 | Team Technology, Inc. | 7100-000 | $14,982.50 | $14,982.50 | $14,982.50 | $293.65 |
| 11 | Six Nations, Inc. | 7100-000 | $45,636.10 | $23,758.20 | $23,758.20 | $465.65 |
| 12 | Corporate Lodging Consultants | 7100-000 | $260.92 | $434.85 | $434.85 | $8.52 |
| 13 | Truck Town Transport Inc | 7100-000 | $2,850.00 | $2,850.00 | $2,850.00 | $55.86 |
| 14 | TransCore LP | 7100-000 | $2,466.28 | $2,473.28 | $2,473.28 | $48.48 |
| 15 | Ray Vickers Auto Transport | 7100-000 | $1,106.55 | $1,130.50 | $1,130.50 | $22.16 |
| 16 | Jeff Rubin | 7100-000 | $23,374.00 | $21,227.52 | $0.00 | $416.05 |
| 16b | Jeff Rubin | 7100-000 | $0.00 | $21,227.52 | $21,227.52 | $0.00 |
| 17 | DM's Tr dba Donald Murdock Jr | 7100-000 | $34.05 | $6,075.96 | $6,075.96 | $0.00 |
| 18 | towXchange | 7100-000 | $0.00 | $71,632.53 | $71,632.53 | $1,403.98 |
| 19 | Metro Transport LLC | 7100-000 | $1,457.03 | $4,126.81 | $4,126.81 | $0.00 |
| 20 | Kruz'n Transport, Inc | 7100-000 | $4,435.00 | $4,020.00 | $4,020.00 | $0.00 |
| 21 | Crawford Auto Transport | 7100-000 | $3,600.00 | $5,256.00 | $5,256.00 | $103.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | Ash Township | 7100-000 | $5,120.13 | $99.77 | $99.77 | $0.00 |
| 23 | Huffmaster Crisis Response LLC | 7100-000 | $18,250.00 | $75,892.16 | $75,892.16 | $1,487.46 |
| 24 | SDL Transportation Inc | 7100-000 | $560.00 | $1,055.00 | $1,055.00 | $20.68 |
| 25 | Covey Auto Express, Inc. | 7100-000 | $11,963.26 | $6,536.98 | $6,536.98 | $128.12 |
| 26 | Big Sky Auto Transport | 7100-000 | $2,300.00 | $2,300.00 | $2,300.00 | $45.08 |
| 27 | CNC Holdings | 7100-000 | $0.00 | $12,133.75 | $12,133.75 | $0.00 |
| 28 | Randy McNally | 7100-000 | $0.00 | $2,048.72 | $2,048.72 | $40.15 |
| 29 | Coryell & Sons Transport LLC | 7100-000 | $3,319.65 | $3,391.50 | $3,391.50 | $0.00 |
| 30 | Michigan Cat | 7100-000 | $1,389.30 | $1,541.97 | $1,541.97 | $30.22 |
| 31 | Midwest Auto Carriers, Inc | 7100-000 | $12,930.00 | $11,625.00 | $11,625.00 | $0.00 |
| 32 | MN Transport dba Nicholas, M | 7100-000 | $800.00 | $800.00 | $800.00 | $15.68 |
| 33 | American Express Bank FSB | 7100-000 | $51,349.03 | $51,348.69 | $51,348.69 | $1,006.42 |
| 34 | Wyoming Dept. Of Employment | 7100-000 | $0.00 | $13,655.04 | $13,655.04 | $267.63 |
| 35 | Junior Compton Motors, Inc | 7100-000 | $723.00 | $723.00 | $723.00 | $14.17 |
| 36 | Utica-Shelby Automotive, Inc | 7100-000 | $1,450.00 | $1,600.00 | $1,600.00 | $31.36 |
| 37 | Schalte Trucking | 7100-000 | $3,600.00 | $3,600.00 | $3,600.00 | $70.56 |
| 38 | Prestige Auto Transport dba | 7100-000 | $3,720.80 | $3,566.80 | $3,566.80 | $0.00 |
| 39 | Mid-Western Car Carriers, Inc | 7100-000 | $8,739.30 | $4,369.65 | $4,369.65 | $85.64 |
| 40 | U.S. Department of Labor | 7100-000 | $0.00 | $10,585.85 | $10,585.85 | $0.00 |
| 41 | U.S. Department of Labor | 7100-000 | $0.00 | $5,332.28 | $5,332.28 | $0.00 |
| 42 | Eric Nowakowski | 7100-000 | $0.00 | $3,415.56 | $3,415.56 | $66.94 |
| 44 | Constangy, Brooks & Smith | 7100-000 | $9,105.49 | $9,105.49 | $9,105.49 | $178.46 |
| 45 | Bill Keen Trucking, Inc. | 7100-000 | $4,863.00 | $3,783.00 | $3,783.00 | $74.15 |
| 46 | SGS North America, Inc. | 7100-000 | $5,255.61 | $17,570.24 | $17,570.24 | $344.37 |
| 47 | S.C. Department of Revenue | 7100-000 | $0.00 | $1,297.50 | $0.00 | $25.43 |
| 47c | S.C. Department of Revenue | 7100-000 | $0.00 | $1,297.50 | $1,297.50 | $0.00 |
| 48 | Marlin Leasing | 7100-000 | $0.00 | $51,222.82 | $51,222.82 | $1,003.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Corporation | | | | | |
| 49 | Marlin Leasing Corporation | 7100-000 | $10,757.04 | $17,999.22 | $17,999.22 | $352.78 |
| 52 | Michigan Department of Treasury | 7100-000 | $0.00 | $7,996.00 | $0.00 | $156.72 |
| 52A | Michigan Department of Treasury | 7100-000 | $0.00 | $9,582.86 | $9,582.86 | $0.00 |
| 53 | Missionary Auto Sales, Service | 7100-000 | $660.00 | $600.00 | $600.00 | $11.76 |
| 54 | Illinois Department of Employment Security | 7100-000 | $0.00 | $1,121.83 | $1,121.83 | $21.99 |
| 55 | Rehmann Robson | 7100-000 | $0.00 | $864.50 | $864.50 | $16.94 |
| 56 | New York State Thruway Authority | 7100-000 | $0.00 | $597.40 | $597.40 | $11.71 |
| 57 | Connecticut, State of / Office of the Treasurer | 7100-000 | $93.00 | $0.00 | $0.00 | $0.00 |
| 58 | VERIZON WIRELESS | 7100-000 | $3,658.28 | $8,023.73 | $8,023.73 | $0.00 |
| 60 | CONSUMERS ENERGY COMPANY | 7100-000 | $147.57 | $250.42 | $250.42 | $0.00 |
| 61 | Florida Department of Revenue | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 61b | Florida Department of Revenue | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 62a | Ohio Department of Job & Family Services | 7100-000 | $0.00 | $209.02 | $209.02 | $0.00 |
| 66 | IKON Financial Services | 7100-000 | $809.49 | $1,002.89 | $1,002.89 | $19.66 |
| 68 | Oakwood Transport dba Ontario | 7100-000 | $26,966.00 | $26,996.00 | $26,996.00 | $529.11 |
| 69 | M & M Trucking | 7100-000 | $169.18 | $2,449.91 | $2,449.91 | $48.02 |
| 71 | Garnica Auto Transport dba | 7100-000 | $29,990.00 | $56,285.00 | $56,285.00 | $1,103.17 |
| 72 | Asphalt Specialists Inc | 7100-000 | $8,710.00 | $8,710.00 | $8,710.00 | $170.71 |
| 73 | DBI Flatrock, LLC | 7100-000 | $141,281.73 | $265,502.22 | $265,502.22 | $5,203.76 |
| 74 | Leah Building Company, LLC | 7100-000 | $42,500.00 | $100,967.49 | $100,967.49 | $1,978.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | Lovings Transport | 7100-000 | $7,500.00 | $7,500.00 | $7,500.00 | $147.00 |
| 76 | AARTS Towing Inc | 7100-000 | $730.00 | $730.00 | $730.00 | $0.00 |
| 77 | Loff dba Loeffler, Eric J | 7100-000 | $14,350.26 | $10,080.97 | $10,080.97 | $0.00 |
| 78 | R & R Automotive Transport Inc | 7200-000 | $1,310.00 | $1,310.00 | $1,310.00 | $0.00 |
| 79a | NM Taxation & Revenue Department | 7200-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 81 | Champion Auto Carriers, Inc | 7200-000 | $7,630.79 | $2,456.61 | $2,456.61 | $0.00 |
| 82 | Spitali Auto Transport dba | 7200-000 | $1,490.00 | $1,500.00 | $1,500.00 | $0.00 |
| 83 | Commonwealth of Massachusetts | 7200-000 | $0.00 | $27,461.94 | $27,461.94 | $0.00 |
| 85 | ICS/DSI dba Polar King | 7200-000 | $1,485.00 | $2,185.00 | $2,185.00 | $0.00 |
| 86 | Michigan Cat | 7200-000 | $0.00 | $1,541.97 | $1,541.97 | $0.00 |
| 87 | The Waggoners Trucking | 7200-000 | $5,912.00 | $20,042.00 | $20,042.00 | $0.00 |
| 88 | L & T Auto Group LLC | 7200-000 | $5,088.22 | $5,279.70 | $5,279.70 | $0.00 |
| 89 | Progress Energy Florida, Inc | 7200-000 | $19,510.87 | $19,510.87 | $19,510.87 | $0.00 |
| 90 | D.C.A.R. | 7200-000 | $44,832.81 | $39,432.81 | $39,432.81 | $0.00 |
| 94 | Locked & Loaded Trans dba Soto | 7200-000 | $681.00 | $4,800.00 | $4,800.00 | $0.00 |
| 95 | Schafer and Weiner, PLLC | 7200-000 | $0.00 | $18,612.03 | $18,612.03 | $0.00 |
| 96a | Mississippi Department of Revenue | 7200-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 97a | Indiana Department of Workforce Development | 7200-000 | $0.00 | $259.73 | $259.73 | $0.00 |
| 98 | Jack Cooper Transport Inc | 7200-000 | $77,296.00 | $77,720.00 | $77,720.00 | $0.00 |
| 99a | Indiana Department of Revenue | 7200-000 | $0.00 | $353.23 | $353.23 | $0.00 |
| 100 | towXchange | 7200-000 | $75,132.53 | $71,632.53 | $71,632.53 | $0.00 |
| 101a | Oklahoma Tax Commission | 7200-000 | $0.00 | $705.00 | $705.00 | $0.00 |
| 102 | Atlantic Car Carriers, Inc | 7200-000 | $690.00 | $690.00 | $690.00 | $0.00 |
| 103a | Arkansas Dept. of | 7200-000 | $0.00 | $436.63 | $436.63 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Finance and Administration | | | | | |
| 106 | Jet-T Towing | 7200-000 | $2,550.00 | $2,550.00 | $2,550.00 | $0.00 |
| 107 | Michael McDonald | 7100-000 | $0.00 | $6,780.00 | $6,780.00 | $0.00 |
| 110 | CNC Holdings, LLC | 7200-000 | $0.00 | $18,000.00 | $18,000.00 | $0.00 |
| 111 | ANIVA Enterprises, LLC | 7200-000 | $0.00 | $42,928.45 | $42,928.45 | $0.00 |
| 112 | PDT Transport Inc | 7200-000 | $211.11 | $6,769.21 | $6,769.21 | $0.00 |
| 113 | Papa's Transport Inc | 7200-000 | $9,733.40 | $15,800.00 | $15,800.00 | $0.00 |
| 114 | Kerr, Russell and Weber, PLC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 115 | Colorado Department of Revenue | 7200-000 | $10.00 | $6,461.84 | $6,461.84 | $0.00 |
| 116 | New York State Department of Taxation and Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-001 | $0.00 | $1,723.33 | $1,723.33 | $1,723.33 |
| | 1st Base Transport dba | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | 1st Choice Auto Transport dba | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| | 2 Cap Investments LLC | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| | 209 Auto Transport dba Tobias | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| | 2K Transportation LLC | 7100-000 | $887.84 | $0.00 | $0.00 | $0.00 |
| | 3 At A Time dba SDS Doom LLC | 7100-000 | $1,275.00 | $0.00 | $0.00 | $0.00 |
| | 3 B Transportation | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | 360 Transport LLC | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | 3J's Auto Transport | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | A & D Auto Transport dba McRae | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| | A & D Auto Transport LLC | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | A & M Transport | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Inc dba | | | | | |
| A & R Trans.dba Eloy Rodriguez | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| A & TMP Auto Transporters dba | 7100-000 | $405.00 | $0.00 | $0.00 | $0.00 |
| A 2 Z Transport dba Bradshaw L | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| A A & A Auto Transport, Inc. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| A Excellence Service, Inc | 7100-000 | $2,355.00 | $0.00 | $0.00 | $0.00 |
| A-1 Auto Transport, Inc | 7100-000 | $9,280.50 | $0.00 | $0.00 | $0.00 |
| AATKA Inc | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Abadata Computer Corp, Inc. | 7100-000 | $68.00 | $0.00 | $0.00 | $0.00 |
| ABM Auto Transport, Inc. | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| Absolute Auto Transport/Towing | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Acadia Towing | 7100-000 | $3,525.00 | $0.00 | $0.00 | $0.00 |
| Accurate Auto Carriers, Inc | 7100-000 | $9,155.18 | $0.00 | $0.00 | $0.00 |
| Action Transport dba Wombles | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Adams Family Transport dba | 7100-000 | $875.00 | $0.00 | $0.00 | $0.00 |
| ADP Payroll | 7100-000 | $43,595.18 | $0.00 | $0.00 | $0.00 |
| Advanced Plastic Coating Serv | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Affordable Vehicle Trans dba | 7100-000 | $221.31 | $0.00 | $0.00 | $0.00 |
| AG Transport, Inc | 7100-000 | $1,104.58 | $0.00 | $0.00 | $0.00 |
| Aimee's Transport Service, Inc | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| AKA Truck LLC dba Todd, Thomas | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| Alert Alarm & Security | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| All About Towing Inc | 7100-000 | $290.00 | $0.00 | $0.00 | $0.00 |
| All Maintenance Inc | 7100-000 | $525.56 | $0.00 | $0.00 | $0.00 |
| All Points LLC dba Land, Vince | 7100-000 | $23,615.71 | $0.00 | $0.00 | $0.00 |
| All to Z, Inc. | 7100-000 | $10,682.26 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| All Wheels Recovery, Inc | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Alley Cat Transport dbaAlley Cat Transport dba | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Alliance Transportation Corp | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Allied Substance Abuse Prof. | 7100-000 | $250.65 | $0.00 | $0.00 | $0.00 |
| Allstar Hauling, Inc. | 7100-000 | $5,545.00 | $0.00 | $0.00 | $0.00 |
| Amazula Transport Inc | 7100-000 | $12,816.00 | $0.00 | $0.00 | $0.00 |
| American Auto Moving, Inc | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| American Output | 7100-000 | $288.27 | $0.00 | $0.00 | $0.00 |
| American Transport dba | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Ameriplan Benefit Corporation | 7100-000 | $69,614.48 | $0.00 | $0.00 | $0.00 |
| Anderson Towing dba Ansco Inc. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Andres Towing Services Inc | 7100-000 | $680.00 | $0.00 | $0.00 | $0.00 |
| Anointed Auto Transportation | 7100-000 | $340.00 | $0.00 | $0.00 | $0.00 |
| Anthony R. Haywood Trans. dba | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| ANX eBusiness Corp | 7100-000 | $12,460.95 | $0.00 | $0.00 | $0.00 |
| ASAP Auto Transport LLC | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Aslinger Auto Transport, Inc | 7100-000 | $1,255.00 | $0.00 | $0.00 | $0.00 |
| Association Benefits | 7100-000 | $23,841.87 | $0.00 | $0.00 | $0.00 |
| AT&T (Berlin) | 7100-000 | $145.88 | $0.00 | $0.00 | $0.00 |
| AT&T Mobility | 7100-000 | $168.19 | $0.00 | $0.00 | $0.00 |
| Atkins Trucking Interna., Inc. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Atkinson Hauling Inc. | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Aurico Reports | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Auto 1 Transport Inc | 7100-000 | $2,466.03 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Auto America dba Lipp, Robert | 7100-000 | $825.00 | $0.00 | $0.00 | $0.00 |
| Auto Carrier Express | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Auto Drome, The LLC | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Auto Express | 7100-000 | $6,740.00 | $0.00 | $0.00 | $0.00 |
| Auto Express Transport, Inc | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Auto Transport Group-UT | 7100-000 | $23,546.51 | $0.00 | $0.00 | $0.00 |
| Auto Transport Incorporated | 7100-000 | $625.00 | $0.00 | $0.00 | $0.00 |
| Auto Transport Services, Inc | 7100-000 | $3,130.64 | $0.00 | $0.00 | $0.00 |
| AutoComm, Inc. | 7100-000 | $5,170.05 | $0.00 | $0.00 | $0.00 |
| Automobile Relocation Serv,LLC | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Automobile Transport Clearing | 7100-000 | $1,349.60 | $0.00 | $0.00 | $0.00 |
| Automobile Transport Specialis | 7100-000 | $3,588.02 | $0.00 | $0.00 | $0.00 |
| Autotech Repossessions Inc | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| AV Transport dba Vilares, A | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Avery Transport Inc | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| AWS Transport Services, Inc | 7100-000 | $11,141.91 | $0.00 | $0.00 | $0.00 |
| B & B Enterprises | 7100-000 | $1,215.00 | $0.00 | $0.00 | $0.00 |
| B & B Transport | 7100-000 | $962.62 | $0.00 | $0.00 | $0.00 |
| B & B Transporters, LLC. | 7100-000 | $1,700.00 | $0.00 | $0.00 | $0.00 |
| B & D Auto Tr.dba Johnny Burns | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| B Line 2 Trucking LLC | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Baker Transport | 7100-000 | $3,670.00 | $0.00 | $0.00 | $0.00 |
| Bartlett Towing Inc. | 7100-000 | $7,305.00 | $0.00 | $0.00 | $0.00 |
| Batista & Son | 7100-000 | $5,836.66 | $0.00 | $0.00 | $0.00 |
| BBT Trucking, | 7100-000 | $660.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc | | | | | |
| | Be-st Auto Transport LLC | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Bearden Tra.dba Stacey Bearden | 7100-000 | $675.00 | $0.00 | $0.00 | $0.00 |
| | Beaver Auto Transport dba | 7100-000 | $625.00 | $0.00 | $0.00 | $0.00 |
| | Beltrans dba Zhurko, V & P | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| | Benefield Hauling dba | 7100-000 | $875.00 | $0.00 | $0.00 | $0.00 |
| | Berlin Charter Township | 7100-000 | $3,681.55 | $0.00 | $0.00 | $0.00 |
| | Bestway Truck Repair, LLC | 7100-000 | $527.69 | $0.00 | $0.00 | $0.00 |
| | Better Haul Auto Trans., Inc. | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |
| | Beverly Brothers Transport | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| | Big Creek Farms Entr. dba | 7100-000 | $9,688.00 | $0.00 | $0.00 | $0.00 |
| | Big T Trucking Inc | 7100-000 | $3,225.00 | $0.00 | $0.00 | $0.00 |
| | Bills Auto Transport, Inc | 7100-000 | $2,961.42 | $0.00 | $0.00 | $0.00 |
| | Billy Sellers Transport, Inc | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | BK Transport dba Kessel, Bryan | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Blue Line Transport LLC | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Blue Mule Transportation, LLC | 7100-000 | $33,541.38 | $0.00 | $0.00 | $0.00 |
| | BMJ Transport Inc | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Bob Norwood Transport dba | 7100-000 | $260.00 | $0.00 | $0.00 | $0.00 |
| | Booneville Auto Sales | 7100-000 | $2,524.95 | $0.00 | $0.00 | $0.00 |
| | BPD Transport dba Dreyer, B | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Bridgestone Firestone | 7100-000 | $20,422.18 | $0.00 | $0.00 | $0.00 |
| | Broderick Auto and Truck | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| | Brooks & Nellum Power Hauling | 7100-000 | $3,295.00 | $0.00 | $0.00 | $0.00 |
| | Brothers Auto | 7100-000 | $3,320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Transport, Inc | | | | | | |
| Brothers Motors | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 | |
| BTD Transport dba Dixon, Brad | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 | |
| Buccaneer Vehicle Transportdba | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 | |
| Buckeye Transcor, Inc. | 7100-000 | $5,690.00 | $0.00 | $0.00 | $0.00 | |
| Bullet Auto Transport LLC | 7100-000 | $933.10 | $0.00 | $0.00 | $0.00 | |
| Bullet of West Palm Beach, Inc | 7100-000 | $2,040.00 | $0.00 | $0.00 | $0.00 | |
| Burdine Tr.dba Prentis Burdine | 7100-000 | $805.00 | $0.00 | $0.00 | $0.00 | |
| Burns, Robert (Chris) | 7100-000 | $2,267.64 | $0.00 | $0.00 | $0.00 | |
| Buse Auto Sales | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 | |
| Bush Hauling LLC dba Bush, F | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 | |
| Busy Bee Towing and Transport | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 | |
| Byers Wrecker Service Inc | 7100-000 | $213.00 | $0.00 | $0.00 | $0.00 | |
| C & C Direct Inc dba Murphy, B | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 | |
| C & W Trucking Inc | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 | |
| C Brown Trucking Company, Inc | 7100-000 | $1,260.00 | $0.00 | $0.00 | $0.00 | |
| Cain's Auto Transport, Inc. | 7100-000 | $23,181.20 | $0.00 | $0.00 | $0.00 | |
| Cal Tex Auto Movers, Inc | 7100-000 | $18,438.25 | $0.00 | $0.00 | $0.00 | |
| Can-Tran dba Don A. Grant | 7100-000 | $1,860.00 | $0.00 | $0.00 | $0.00 | |
| Canton Township Treasurer | 7100-000 | $2,080.76 | $0.00 | $0.00 | $0.00 | |
| Car Transportation LLC | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 | |
| Car-Go Express Inc | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | |
| Cargo Carrier CorporationCargo Carrier Corporation | 7100-000 | $1,070.00 | $0.00 | $0.00 | $0.00 | |
| Carls Car Carriers, Inc | 7100-000 | $3,470.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Cars on the Move dba Thompson | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |
| Casteel Auto Transport | 7100-000 | $620.00 | $0.00 | $0.00 | $0.00 |
| CAT Express Inc | 7100-000 | $461.32 | $0.00 | $0.00 | $0.00 |
| CB Transit LLC | 7100-000 | $465.00 | $0.00 | $0.00 | $0.00 |
| CCJ Auto Transport | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Central Auto Trucking, Inc | 7100-000 | $8,280.00 | $0.00 | $0.00 | $0.00 |
| Central Florida Towing & Trans | 7100-000 | $565.00 | $0.00 | $0.00 | $0.00 |
| CG Auto Transport dba Gonzulez | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Champion Auto Transport LLC | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Chariots of Fire Transport dba | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Charter Township of Brownstown | 7100-000 | $4,150.50 | $0.00 | $0.00 | $0.00 |
| Chava Auto Transport, Inc. | 7100-000 | $15,350.00 | $0.00 | $0.00 | $0.00 |
| Checkered Flag Transport Inc | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Cherokee Insurance | 7100-000 | $18,237.59 | $0.00 | $0.00 | $0.00 |
| Circle M Transport Inc | 7100-000 | $95.00 | $0.00 | $0.00 | $0.00 |
| Citation Processing Center | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| City of Fort Collins Parking | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| CJ's Auto Transport dba | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| CMC United Motors, Inc. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Coastal Auto Transport dba | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Cochran Carriers LLC dba | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| Cofields Garage & Towing dba | 7100-000 | $1,725.00 | $0.00 | $0.00 | $0.00 |
| Colfax Township | 7100-000 | $1,579.74 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $27.76 | $0.00 | $0.00 | $0.00 |
| Commercial Power Cleaners, Inc | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Commissioner of | 7100-000 | $136.30 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Taxation & Fin | | | | | |
| Conner's Carriers, LLC | 7100-000 | $1,560.00 | $0.00 | $0.00 | $0.00 |
| Coop's Diesel Service LLC | 7100-000 | $249.15 | $0.00 | $0.00 | $0.00 |
| Cornerstone Trans. dba Klinger | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Country Inn & Suites Petersbur | 7100-000 | $77.70 | $0.00 | $0.00 | $0.00 |
| Courtesy Auto Transport | 7100-000 | $745.00 | $0.00 | $0.00 | $0.00 |
| Crossroads Transport Inc | 7100-000 | $29.14 | $0.00 | $0.00 | $0.00 |
| CSX Transportation, Inc. | 7100-000 | $898.70 | $0.00 | $0.00 | $0.00 |
| CTC Transport Inc | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Cutting Edge | 7100-000 | $1,950.00 | $0.00 | $0.00 | $0.00 |
| D & D Transporting, LLC | 7100-000 | $1,996.00 | $0.00 | $0.00 | $0.00 |
| D & M Transport Enterprises | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| D & W Auto Trans.dbaDennis Wead | 7100-000 | $3,510.00 | $0.00 | $0.00 | $0.00 |
| D4 Transport LLC | 7100-000 | $435.00 | $0.00 | $0.00 | $0.00 |
| DAHL Transport dba White, Russ | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Daniels Transport, LLC | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Danner Enterprises, Inc | 7100-000 | $1,812.23 | $0.00 | $0.00 | $0.00 |
| Dave Meeker Auto | 7100-000 | $4,140.00 | $0.00 | $0.00 | $0.00 |
| De Emce, Inc | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| De Martin Auto Transport | 7100-000 | $5,485.50 | $0.00 | $0.00 | $0.00 |
| Deep Rock Water Company | 7100-000 | $616.38 | $0.00 | $0.00 | $0.00 |
| Dependable Towing dba Bradley | 7100-000 | $1,380.00 | $0.00 | $0.00 | $0.00 |
| Destination Unknown LLC | 7100-000 | $590.00 | $0.00 | $0.00 | $0.00 |
| Diamond Auto Transport | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Diamond Express Transportation | 7100-000 | $6,090.36 | $0.00 | $0.00 | $0.00 |
| Direct Transport, Inc | 7100-000 | $2,440.00 | $0.00 | $0.00 | $0.00 |
| Divine Auto Transport Inc | 7100-000 | $365.00 | $0.00 | $0.00 | $0.00 |
| Dixon Auto Transport LLC | 7100-000 | $1,360.00 | $0.00 | $0.00 | $0.00 |
| DJ Wheeler Trucking dba | 7100-000 | $42.76 | $0.00 | $0.00 | $0.00 |
| DJ's Trucking LLC | 7100-000 | $215.00 | $0.00 | $0.00 | $0.00 |
| Document Solutions | 7100-000 | $824.40 | $0.00 | $0.00 | $0.00 |
| Dolphin Transportation | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| Dow Trans. dba Edward Cuttler | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| DTE | 7100-000 | $15,275.05 | $0.00 | $0.00 | $0.00 |
| Dun-Rite dba Mike Gaugel | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Dustybottoms LLC dba Reimel, C | 7100-000 | $1,229.86 | $0.00 | $0.00 | $0.00 |
| E & E Express Specialty Trans | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| E & S Global Transporting dba | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |
| Eagle Flying Car dba Ripall, J | 7100-000 | $385.00 | $0.00 | $0.00 | $0.00 |
| East Brookfield & Spencer Rail | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| East Coast Auto Transport | 7100-000 | $2,160.00 | $0.00 | $0.00 | $0.00 |
| Eastern Transport Services | 7100-000 | $3,690.00 | $0.00 | $0.00 | $0.00 |
| Eclipse - Bad Axe | 7100-000 | $315.00 | $0.00 | $0.00 | $0.00 |
| Ed Cannon Tractor Service dba | 7100-000 | $1,035.00 | $0.00 | $0.00 | $0.00 |
| Element Trucking Inc. | 7100-000 | $1,364.10 | $0.00 | $0.00 | $0.00 |
| Elite Auto Transport Inc | 7100-000 | $124.00 | $0.00 | $0.00 | $0.00 |
| Elite Auto Transport Inc | 7100-000 | $124.00 | $0.00 | $0.00 | $0.00 |
| Emmett Delaney Transportation | 7100-000 | $515.82 | $0.00 | $0.00 | $0.00 |
| Encore Auto dba | 7100-000 | $277.74 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ernest Gorris | | | | | | |
| Eric Weber | 7100-000 | $7,097.81 | $0.00 | $0.00 | $0.00 |
| Excel Auto Transport - TX | 7100-000 | $585.00 | $0.00 | $0.00 | $0.00 |
| Exotic Transport, LLC. | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| Express Auto Transport, Inc. | 7100-000 | $4,015.00 | $0.00 | $0.00 | $0.00 |
| Express Automotive Trans, LTD | 7100-000 | $1,375.00 | $0.00 | $0.00 | $0.00 |
| Express Services, Inc. | 7100-000 | $131.25 | $0.00 | $0.00 | $0.00 |
| EXpress Toll | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Extra Mile Transport Inc | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Fat Boy Towing and Transport | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| Fink Transportation LLC | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| First Choice of Elkhart, Inc | 7100-000 | $1,125.00 | $0.00 | $0.00 | $0.00 |
| First Rehabilitation Life | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Flexible Transport LLC | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Florida Auto Express, Inc | 7100-000 | $2,822.00 | $0.00 | $0.00 | $0.00 |
| Fountaine Transportation dba | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| Frank Merlino's Auto Transport | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| From Here To There dba | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| G & C Transport | 7100-000 | $1,120.00 | $0.00 | $0.00 | $0.00 |
| G & G Auto Express dba Gilliam | 7100-000 | $340.00 | $0.00 | $0.00 | $0.00 |
| G &S Auto Transport | 7100-000 | $3,280.00 | $0.00 | $0.00 | $0.00 |
| G&B Transport dba Exclusive Au | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| G.L. Chronister Trucking dba | 7100-000 | $6,750.00 | $0.00 | $0.00 | $0.00 |
| Garris Trans. dbaWalter Garris | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GC and More dba Patterson, J | 7100-000 | $7,115.00 | $0.00 | $0.00 | $0.00 |
| Gentle Touch | 7100-000 | $5,150.00 | $0.00 | $0.00 | $0.00 |
| Giant Moving Services, Inc. | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| Gibbs, Teresa S | 7100-000 | $285.00 | $0.00 | $0.00 | $0.00 |
| Gizzmo Link dba Dodson, Alex | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Glass Hauling dba Jamie Glass | 7100-000 | $760.00 | $0.00 | $0.00 | $0.00 |
| Glory Auto Transport, LLC. | 7100-000 | $968.08 | $0.00 | $0.00 | $0.00 |
| Go 2 Transportation, LLC | 7100-000 | $4,085.00 | $0.00 | $0.00 | $0.00 |
| Golden Key Express, Inc | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Goodbye Gear Tr.dba Tim Steffl | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Grantstar Inc | 7100-000 | $9,479.86 | $0.00 | $0.00 | $0.00 |
| Great American Insurance Co | 7100-000 | $3,160.67 | $0.00 | $0.00 | $0.00 |
| Great Lakes Transport | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Great Northern Transport Inc | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Grib Transport LLC | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Guardian Life Insurance | 7100-000 | $789.24 | $0.00 | $0.00 | $0.00 |
| H & H Transport Services Inc | 7100-000 | $770.00 | $0.00 | $0.00 | $0.00 |
| H & H Transport-TX dba | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| H & H Transportation - CA | 7100-000 | $2,030.00 | $0.00 | $0.00 | $0.00 |
| H & L Transport dba Huff, V | 7100-000 | $5,700.00 | $0.00 | $0.00 | $0.00 |
| Hansen & Adkins Auto Transpor | 7100-000 | $1,446.00 | $0.00 | $0.00 | $0.00 |
| Harry's Towing Service Inc | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Hayden Transport Inc | 7100-000 | $1,090.00 | $0.00 | $0.00 | $0.00 |
| HBC Transport LLC | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| HD & J Transport, LLC | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Heil Trucking | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| High Plains Transportation LLC | 7100-000 | $1,634.45 | $0.00 | $0.00 | $0.00 |
| Holeshot Trucking | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Holiday Inn Express | 7100-000 | $317.75 | $0.00 | $0.00 | $0.00 |
| Hollywood Remarketing, Inc | 7100-000 | $6,248.00 | $0.00 | $0.00 | $0.00 |
| Hollywood Wheels | 7100-000 | $1,520.00 | $0.00 | $0.00 | $0.00 |
| HotShot Haulers | 7100-000 | $3,050.00 | $0.00 | $0.00 | $0.00 |
| Hotshot Tr. dba Ronald Carlson | 7100-000 | $1,695.00 | $0.00 | $0.00 | $0.00 |
| Hughes Trucking dba Hughes, L | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Huron Health Center | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| I, Cartius LLC | 7100-000 | $913.70 | $0.00 | $0.00 | $0.00 |
| ILK, LLC | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| Image Motor Transport Inc | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Infinisource Cobra | 7100-000 | $775.00 | $0.00 | $0.00 | $0.00 |
| Infinity Auto Express | 7100-000 | $879.77 | $0.00 | $0.00 | $0.00 |
| Inland Vehicle Transport | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| Int'l Transportation dba | 7100-000 | $1,180.00 | $0.00 | $0.00 | $0.00 |
| Interior Auto Brkrs dbaLeePeet | 7100-000 | $1,770.00 | $0.00 | $0.00 | $0.00 |
| Interstate Auto Transport, Inc | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| IROC Transport Inc | 7100-000 | $5,285.56 | $0.00 | $0.00 | $0.00 |
| Iron Horse Tranzport | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| J & J Exclusive | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| J & J Midwest Trans., Inc. | 7100-000 | $1,005.00 | $0.00 | $0.00 | $0.00 |
| J & S Enterprises | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| J & T Auto Transport, LLC | 7100-000 | $243.99 | $0.00 | $0.00 | $0.00 |
| J.J. Keller | 7100-000 | $3,396.26 | $0.00 | $0.00 | $0.00 |
| Jack Key Auto | 7100-000 | $4,838.34 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Transport, Inc | | | | | |
| Jack Nielsens Commerical & Fle | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Jackson Trucking Co Inc dba | 7100-000 | $620.00 | $0.00 | $0.00 | $0.00 |
| Jam Up LLC, dba Jam Up Auto Tr | 7100-000 | $14,834.64 | $0.00 | $0.00 | $0.00 |
| Jameson Machinery Inc | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| JCV Trucking Inc | 7100-000 | $335.00 | $0.00 | $0.00 | $0.00 |
| Jeffery's Towing Service | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Jenkins Auto Transport dba | 7100-000 | $7,205.12 | $0.00 | $0.00 | $0.00 |
| Jim D. Hunter Trucking | 7100-000 | $1,800.00 | $0.00 | $0.00 | $0.00 |
| JLB Transportation dba Brooks | 7100-000 | $710.00 | $0.00 | $0.00 | $0.00 |
| JMN Transportation, Inc | 7100-000 | $1,182.00 | $0.00 | $0.00 | $0.00 |
| JMR Auto Transport | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| John Martin | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Jordan Transervice, Inc. | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Julia's Trucking dba Pereira A | 7100-000 | $18.95 | $0.00 | $0.00 | $0.00 |
| JXE Transport Corp | 7100-000 | $3,120.00 | $0.00 | $0.00 | $0.00 |
| K & K Transport Inc dba | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| K & L Kaston Logistics | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| K & R Transportation, Inc | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| K & W Auto dba Milton, Michael | 7100-000 | $201.26 | $0.00 | $0.00 | $0.00 |
| K and K Transport dba Kieffabe | 7100-000 | $1,080.00 | $0.00 | $0.00 | $0.00 |
| Kanani Trucking, LLC. | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 |
| Kar Store dba Shouler, Thomas | 7100-000 | $1,285.02 | $0.00 | $0.00 | $0.00 |
| Kevin's Towing, Inc. | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Kiefer's Auto Transport Inc | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| | Kingpin Auto Transport | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Kings of the Road dba | 7100-000 | $1,210.00 | $0.00 | $0.00 | $0.00 |
| | Kiwi's Karriers dba Byan, Bill | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| | Klassic Enterprises, LLC. | 7100-000 | $1,375.00 | $0.00 | $0.00 | $0.00 |
| | Kondratev Trucking Inc dba | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | Koop Auto Transport Inc | 7100-000 | $1,263.56 | $0.00 | $0.00 | $0.00 |
| | Kortlander Hauling dba Pildite | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| | KT Auto Transport Inc | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Launderville's Towing & Servic | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| | Leach Enterprises and Trans. | 7100-000 | $6,780.00 | $0.00 | $0.00 | $0.00 |
| | Leaf Funding Inc. | 7100-000 | $965.58 | $0.00 | $0.00 | $0.00 |
| | Left Coast Transport LLC dba | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| | Lenexa Towing & Transport | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Leo & Libra En.dba GeorgeWyant | 7100-000 | $2,029.65 | $0.00 | $0.00 | $0.00 |
| | Li's Truck dba Shen, Li | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Lightning Transports Inc | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| | Linwood Logistics LLC | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | Little Detroit Inc | 7100-000 | $1,360.00 | $0.00 | $0.00 | $0.00 |
| | LN Hauler Services dba Doland | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| | Loco Inc dba Northwest Auto Tr | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| | Logic Solution, Inc. | 7100-000 | $760.00 | $0.00 | $0.00 | $0.00 |
| | Lomen Auto Transport, Inc | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| | Longhorn Auto | 7100-000 | $85.68 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Movers | | | | | |
| | Loran J. Critchett, Inc. | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| | Luedke Trucking dba Luedke, R | 7100-000 | $2,253.00 | $0.00 | $0.00 | $0.00 |
| | Luxury Lines Inc | 7100-000 | $1,900.00 | $0.00 | $0.00 | $0.00 |
| | Lyn Tetreau | 7100-000 | $86,665.59 | $0.00 | $0.00 | $0.00 |
| | M & B Hotshots dba Lester, B | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| | M & M Industries Inc | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| | M & T Transportation dba Komen | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | Mabro Auto Transport, Inc | 7100-000 | $6,979.00 | $0.00 | $0.00 | $0.00 |
| | Machuca Auto Transport LLC | 7100-000 | $910.00 | $0.00 | $0.00 | $0.00 |
| | Mark Alfini | 7100-000 | $6,726.00 | $0.00 | $0.00 | $0.00 |
| | Mark Irelan Trucking, LLC | 7100-000 | $1,120.00 | $0.00 | $0.00 | $0.00 |
| | Markare | 7100-000 | $141.08 | $0.00 | $0.00 | $0.00 |
| | Martinez, Adolfo O | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | Marvin's Transport LLC dba | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | Masney Auto Transport Inc | 7100-000 | $3,280.00 | $0.00 | $0.00 | $0.00 |
| | Master Transport dba Turner, C | 7100-000 | $6,980.00 | $0.00 | $0.00 | $0.00 |
| | Mayo Global Transportation | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| | McInnis Cooper | 7100-000 | $131.32 | $0.00 | $0.00 | $0.00 |
| | McLeod Motor Company Inc | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Mellenia Management Trucking | 7100-000 | $525.00 | $0.00 | $0.00 | $0.00 |
| | MG Motors LLC dba Gomenyuk, M | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Michael Schexnayder dba | 7100-000 | $2,700.00 | $0.00 | $0.00 | $0.00 |
| | Mickey's Trans dba Turkette, D | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | Mid City Auto | 7100-000 | $1,545.00 | $0.00 | $0.00 | $0.00 |
| | Mid-Western Car Carriers, Inc | 7100-000 | $17,138.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MIG Transport dba Migneault, E | 7100-000 | $10.67 | $0.00 | $0.00 | $0.00 |
| Miller Canfield Paddock&Stone | 7100-000 | $942.96 | $0.00 | $0.00 | $0.00 |
| Misty Creek Transport | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Misty Creek Transport | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Mitch's Auto Transport dba | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Mobile Mini, LLC- CO | 7100-000 | $3,647.19 | $0.00 | $0.00 | $0.00 |
| Mobility Sales & Rental Inc | 7100-000 | $823.24 | $0.00 | $0.00 | $0.00 |
| Monarch Carriers Inc dba | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Monroe Auto Sales & Trans.,Inc | 7100-000 | $401.20 | $0.00 | $0.00 | $0.00 |
| Moore Trans. of Tulsa, LLC. | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Motor City Auto Trans., Inc. | 7100-000 | $3,625.00 | $0.00 | $0.00 | $0.00 |
| Motor City Classics Trans. dba | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Mountain Express Transport dba | 7100-000 | $4,832.96 | $0.00 | $0.00 | $0.00 |
| MPG Trucking LLC | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| MRR, Inc. | 7100-000 | $9,866.99 | $0.00 | $0.00 | $0.00 |
| MS Trucking dba Skidmmore, W | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Mt. Nebo Transport | 7100-000 | $290.00 | $0.00 | $0.00 | $0.00 |
| MTY Transport dba Valle, Doris | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| My Transport Company | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Nao Auto dba Nikolay Oberemor | 7100-000 | $24,610.00 | $0.00 | $0.00 | $0.00 |
| National Diagnostics INC | 7100-000 | $661.50 | $0.00 | $0.00 | $0.00 |
| National Registered Agents | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Nationwide Auto Trans-FL dba | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Ned's HD Towing Inc | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nevada Auto Sales | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| Newbys Auto Transport dba | 7100-000 | $2,420.00 | $0.00 | $0.00 | $0.00 |
| Newman Auto Transport, Inc. | 7100-000 | $310.00 | $0.00 | $0.00 | $0.00 |
| Next Generation Transport dba | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| NHDOT E-Z Pass Violation Proc | 7100-000 | $473.75 | $0.00 | $0.00 | $0.00 |
| Nomad Transport dba York, Scot | 7100-000 | $510.00 | $0.00 | $0.00 | $0.00 |
| Norfolk Southern Railway | 7100-000 | $2,567.77 | $0.00 | $0.00 | $0.00 |
| Northern Lights Express, LLC | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| NS Express dba Smith, Neil | 7100-000 | $340.00 | $0.00 | $0.00 | $0.00 |
| NS Transport dba Zulic, Enes | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Ocean State Towing & Rec Inc | 7100-000 | $4,350.00 | $0.00 | $0.00 | $0.00 |
| Over the Road | 7100-000 | $495.00 | $0.00 | $0.00 | $0.00 |
| P's Auto Care/Printis Meadows | 7100-000 | $1,885.00 | $0.00 | $0.00 | $0.00 |
| P.J.'s Auto Transport LLC | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| Parking Violations Bureau | 7100-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| Parkway Auto Transport, Inc | 7100-000 | $4,203.00 | $0.00 | $0.00 | $0.00 |
| Pasha Hawaii Logistics, LLC. | 7100-000 | $405.00 | $0.00 | $0.00 | $0.00 |
| PCC Airpark LLC | 7100-000 | $3,745.00 | $0.00 | $0.00 | $0.00 |
| Penta Auto Transport, Inc | 7100-000 | $6,549.00 | $0.00 | $0.00 | $0.00 |
| Pinder Logistics, LLC | 7100-000 | $2,025.00 | $0.00 | $0.00 | $0.00 |
| Pinnacle Auto Transport, LLC. | 7100-000 | $990.00 | $0.00 | $0.00 | $0.00 |
| Pinpoint dba Routers LTD | 7100-000 | $1,287.61 | $0.00 | $0.00 | $0.00 |
| Pioneer Auto Express Corp. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Pirates Transport dba Palms, S | 7100-000 | $1,985.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pitney Bowes | 7100-000 | $339.15 | $0.00 | $0.00 | $0.00 |
| Platnum Express Auto Tran dba | 7100-000 | $1,960.00 | $0.00 | $0.00 | $0.00 |
| Portland Towing | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Pramco Transport Inc | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Preowned Towing & Trans., Inc. | 7100-000 | $3,483.26 | $0.00 | $0.00 | $0.00 |
| Prestige Auto Transport dba | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Pretty Gator Hauling dba Lowe | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| PSTS, LLC | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| Pure Health Solutions, INC | 7100-000 | $954.00 | $0.00 | $0.00 | $0.00 |
| Q & M Motors dba Benton, John | 7100-000 | $2,260.00 | $0.00 | $0.00 | $0.00 |
| Q-Balls Transporter Inc | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Quality Drive-Away, Inc. | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| Quick Connect U.S.A | 7100-000 | $4,408.04 | $0.00 | $0.00 | $0.00 |
| Quill | 7100-000 | $2,545.66 | $0.00 | $0.00 | $0.00 |
| R & R Transport & Recovery dba | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |
| R-E Trucking Serv dba Quintana | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| R. Kern & Son Trucking Inc | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| R. L. Wilson Transport | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| R.A.B. Trucking Inc | 7100-000 | $5,040.00 | $0.00 | $0.00 | $0.00 |
| Rapture Transport dba | 7100-000 | $1,915.00 | $0.00 | $0.00 | $0.00 |
| Raven Recovery dba Lamberger | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Raymond Auto Carriers | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| RB Trucking dba Belcher, Ron | 7100-000 | $625.00 | $0.00 | $0.00 | $0.00 |
| Red Rabbit Transport LLC dba | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| Red's Transportation | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | dba Cash | | | | | |
| | Rehmann Robson | 7100-000 | $650.00 | $0.00 | $0.00 | $0.00 |
| | Reliable Carriers Inc | 7100-000 | $1,760.00 | $0.00 | $0.00 | $0.00 |
| | Renegade Transport Inc | 7100-000 | $2,035.25 | $0.00 | $0.00 | $0.00 |
| | Renegade Transportation | 7100-000 | $930.00 | $0.00 | $0.00 | $0.00 |
| | Renner Enterprises Ltd | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| | RH. Harding Co. Inc | 7100-000 | $1,295.00 | $0.00 | $0.00 | $0.00 |
| | Rhode Island Turnpike | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| | Richardson's Auto Trans dba | 7100-000 | $925.00 | $0.00 | $0.00 | $0.00 |
| | Ricks Solutions Inc | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| | Rider on the White Horse ptnr | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Riedel Trucking dba Riedel, D | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | Rivera Auto Transport | 7100-000 | $3,599.92 | $0.00 | $0.00 | $0.00 |
| | Riverview Auto Transport | 7100-000 | $2,588.00 | $0.00 | $0.00 | $0.00 |
| | RJR Specialties Transport LLC | 7100-000 | $680.00 | $0.00 | $0.00 | $0.00 |
| | Roadside Auto & Truck, Inc | 7100-000 | $440.00 | $0.00 | $0.00 | $0.00 |
| | Robinson Auto Transport, LLC | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| | Rock Solid Trans dba Hammond R | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| | Rockford Express LLC | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Rocky Mountain Auto Trans dba | 7100-000 | $2,119.11 | $0.00 | $0.00 | $0.00 |
| | ROD Express, Inc. | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | Rottier Transport Inc | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| | RPM Transport LLC dba Roberts | 7100-000 | $6,040.00 | $0.00 | $0.00 | $0.00 |
| | Run Arounds dba Evans, Michael | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Rush Auto Carrier dba | 7100-000 | $5,795.10 | $0.00 | $0.00 | $0.00 |
| | Ruthart | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Transportation dba | | | | | |
| S & B Auto Transport, Inc dba | 7100-000 | $3,720.00 | $0.00 | $0.00 | $0.00 |
| S & G Transport Services, Inc | 7100-000 | $4,400.00 | $0.00 | $0.00 | $0.00 |
| S & S Auto Transporters dba | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Safe Auto Transport, Inc. | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Sameday Delivery, LLC | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Saul's Enterprises LLC | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Schroeder Truck Repair | 7100-000 | $4,559.50 | $0.00 | $0.00 | $0.00 |
| Scott Transportation | 7100-000 | $1,960.32 | $0.00 | $0.00 | $0.00 |
| SCS Transport Inc | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| Searles Trucking dba Searles P | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Second Look Transportation | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Seley Fire Protection | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| Selland Auto Transport, Inc | 7100-000 | $9,594.24 | $0.00 | $0.00 | $0.00 |
| Serv-All, Inc | 7100-000 | $3,912.46 | $0.00 | $0.00 | $0.00 |
| Seven Season's Transport, Inc. | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Shamrock Auto Transport | 7100-000 | $13,185.00 | $0.00 | $0.00 | $0.00 |
| Shamrock Express | 7100-000 | $4,150.00 | $0.00 | $0.00 | $0.00 |
| Shannon Tetreau | 7100-000 | $28,921.02 | $0.00 | $0.00 | $0.00 |
| Shepherd Transport | 7100-000 | $560.00 | $0.00 | $0.00 | $0.00 |
| ShowTyme Transport | 7100-000 | $1,060,275.86 | $0.00 | $0.00 | $0.00 |
| Sierra Mountain Express, Inc | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Silver Star Logistic Inc | 7100-000 | $495.00 | $0.00 | $0.00 | $0.00 |
| SK Trucking, LLC. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Skinner Trucking Inc | 7100-000 | $373.74 | $0.00 | $0.00 | $0.00 |
| Sky Trucking dba | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kholmukahamed | | | | | | |
| Skybeam | 7100-000 | $1,380.00 | $0.00 | $0.00 | $0.00 |
| Smith & Family Enterprise | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Soft Auto Transport dba | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| South Lake Towing | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Southern Cross Transport dba | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Southern Haulin LLC | 7100-000 | $1,805.00 | $0.00 | $0.00 | $0.00 |
| Southern Star Hot Shot dba | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Southwest Auto Transport dba | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Specialty Mobile Carriers LLC | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Spicer Farms Inc | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Spider Transport, Inc | 7100-000 | $6,026.00 | $0.00 | $0.00 | $0.00 |
| Sprint | 7100-000 | $915.44 | $0.00 | $0.00 | $0.00 |
| Sterry Street Auto Transportat | 7100-000 | $9,043.81 | $0.00 | $0.00 | $0.00 |
| Striker Services | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Style Auto Transport Inc | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |
| Sun City Auto Transport LLC | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |
| Sun Consulting, LLC. | 7100-000 | $63.93 | $0.00 | $0.00 | $0.00 |
| Sun Pass | 7100-000 | $801.15 | $0.00 | $0.00 | $0.00 |
| Super Quick , Inc | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Supreme Auto Transport, Inc | 7100-000 | $4,959.69 | $0.00 | $0.00 | $0.00 |
| Supreme Auto Transport, Inc. | 7100-000 | $5,169.08 | $0.00 | $0.00 | $0.00 |
| Supreme Equipment Transport | 7100-000 | $1,190.00 | $0.00 | $0.00 | $0.00 |
| Sure Shot Express, Inc | 7100-000 | $323.17 | $0.00 | $0.00 | $0.00 |
| Sure Shot Transport Inc | 7100-000 | $1,829.59 | $0.00 | $0.00 | $0.00 |
| T.A.C. Trucking dba Costa, T | 7100-000 | $2,625.00 | $0.00 | $0.00 | $0.00 |
| Tamus, Inc. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Tanano's | 7100-000 | $16,428.14 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Trucking & Trans dba | | | | |
| | Tanner & James, Inc. | 7100-000 | $91.32 | $0.00 | $0.00 | $0.00 |
| | Tausi Trans. dba George Mwaura | 7100-000 | $2,050.00 | $0.00 | $0.00 | $0.00 |
| | Tavo's Automotive dba Jimenez | 7100-000 | $330.00 | $0.00 | $0.00 | $0.00 |
| | Taylor Transportation LLC. | 7100-000 | $17,202.37 | $0.00 | $0.00 | $0.00 |
| | TDM-A Division of Rand McNally | 7100-000 | $2,048.72 | $0.00 | $0.00 | $0.00 |
| | Tetreau Investments | 7100-000 | $650.00 | $0.00 | $0.00 | $0.00 |
| | Tetreau Sales & Leasing, LLC | 7100-000 | $6,006.00 | $0.00 | $0.00 | $0.00 |
| | Texas Auto Carriers, Inc | 7100-000 | $2,005.00 | $0.00 | $0.00 | $0.00 |
| | Theta Transport LLC dba Niehus | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| | Thumb Glass | 7100-000 | $169.40 | $0.00 | $0.00 | $0.00 |
| | Thunderstruck Transport Serv | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| | Titan Corporation LLC | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| | TNT Cargo/Amco Ent. Inc. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Tonne Transport, Inc. | 7100-000 | $1,805.00 | $0.00 | $0.00 | $0.00 |
| | Top Gun Enterprises, Inc | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| | Torrington Auto Transport LLC | 7100-000 | $1,863.71 | $0.00 | $0.00 | $0.00 |
| | Total Claims Management, Inc. | 7100-000 | $7,442.00 | $0.00 | $0.00 | $0.00 |
| | Tower Transport, LLC. | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| | Town & Country Tow & Tr, Inc | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Tran Tech, Inc | 7100-000 | $3,410.00 | $0.00 | $0.00 | $0.00 |
| | Transentric | 7100-000 | $5,632.25 | $0.00 | $0.00 | $0.00 |
| | Transport Services | 7100-000 | $1,327.86 | $0.00 | $0.00 | $0.00 |
| | Transporter Special | 7100-000 | $2,280.00 | $0.00 | $0.00 | $0.00 |
| | Treasure State | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Transportation | | | | | |
| | Tri Western Transport | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| | Trophy Transport dba Ilsey, R | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | True Family Auto, Inc. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| | Tucker Enterprises, Inc | 7100-000 | $2,440.00 | $0.00 | $0.00 | $0.00 |
| | Turner & Son Trucking LLC | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| | Turner's Towing, Inc. | 7100-000 | $3,240.00 | $0.00 | $0.00 | $0.00 |
| | Twisted Metal Transport Inc | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | Union Pacific Railroad Company | 7100-000 | $16,068.00 | $0.00 | $0.00 | $0.00 |
| | United Auto Carriers Inc | 7100-000 | $8,458.00 | $0.00 | $0.00 | $0.00 |
| | United Road Services, Inc. | 7100-000 | $6,397.98 | $0.00 | $0.00 | $0.00 |
| | United Site Services | 7100-000 | $1,314.00 | $0.00 | $0.00 | $0.00 |
| | Universal Auto Sales | 7100-000 | $880.00 | $0.00 | $0.00 | $0.00 |
| | Up The Creek dba Ronald Welch | 7100-000 | $560.00 | $0.00 | $0.00 | $0.00 |
| | USA Auto Transport LLC | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | USIS Commercial Services Inc. | 7100-000 | $783.62 | $0.00 | $0.00 | $0.00 |
| | V's Towing Transport Inc | 7100-000 | $665.00 | $0.00 | $0.00 | $0.00 |
| | Vehicles In Motion dba | 7100-000 | $330.00 | $0.00 | $0.00 | $0.00 |
| | Viking Transport, Inc | 7100-000 | $1,580.00 | $0.00 | $0.00 | $0.00 |
| | Violation Processing Center | 7100-000 | $33.00 | $0.00 | $0.00 | $0.00 |
| | Violations Processing Center | 7100-000 | $214.10 | $0.00 | $0.00 | $0.00 |
| | VLP Transport dba Parks, V | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| | Vonage | 7100-000 | $82.03 | $0.00 | $0.00 | $0.00 |
| | VP Transportation | 7100-000 | $1,595.00 | $0.00 | $0.00 | $0.00 |
| | Waste | 7100-000 | $392.71 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Management | | | | | |
| | Waste Management Denver | 7100-000 | $406.23 | $0.00 | $0.00 | $0.00 |
| | West Coast Auto Transport dba | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| | West Trans. dba Timothy West | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Westland Freight, Inc. | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| | Westland Freight, Inc. | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| | WFD3 Enterprises dba Duffy, W | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Wheels on Wheels LLC | 7100-000 | $1,610.00 | $0.00 | $0.00 | $0.00 |
| | Wheels Unlimited, Inc. | 7100-000 | $1,815.00 | $0.00 | $0.00 | $0.00 |
| | William E. Cutler III | 7100-000 | $26,000.00 | $0.00 | $0.00 | $0.00 |
| | Williams Transport dba | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Wilson Auto Transport LLC dba | 7100-000 | $290.00 | $0.00 | $0.00 | $0.00 |
| | WinCrest Vehicle Transport dba | 7100-000 | $880.00 | $0.00 | $0.00 | $0.00 |
| | Wirth Transport LLC | 7100-000 | $1,445.00 | $0.00 | $0.00 | $0.00 |
| | WKC Transporters LLC dba | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | xcel Transportation LLC dba | 7100-000 | $2,075.00 | $0.00 | $0.00 | $0.00 |
| | Y Not Transport dba Amador, A | 7100-000 | $719.95 | $0.00 | $0.00 | $0.00 |
| | Yuri Transportation | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Z Promotion | 7100-000 | $899.98 | $0.00 | $0.00 | $0.00 |
| | Zach the Transporter | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Zim's Trucking | 7100-000 | $2,140.00 | $0.00 | $0.00 | $0.00 |
| | Zirka Inc | 7100-000 | $1,280.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,283,991.33 | $1,582,069.39 | $1,551,398.37 | $22,653.39 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 10-20759-DSO |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC |
| For the Period Ending: | 5/19/2017 |

| | |
|---|---|
| Trustee Name: | Randall L. Frank |
| Date Filed (f) or Converted (c): | 03/02/2010 (f) |
| §341(a) Meeting Date: | 06/22/2010 |
| Claims Bar Date: | 07/28/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1 | Outstanding accounts receiveable | $1,091,714.00 | $134.34 | | $341.34 | FA |
| 2 | Claim for 5% of monthly billable revenue from United Road Services, Inc. pursuant to sale of Berlin Volkswagen contract. | $0.00 | $200,000.00 | | $0.00 | FA |
| 3 | Claims for unauthorized transfers made by Rick Coley to himself and affiliates. | $341,946.00 | $341,946.00 | | $0.00 | FA |
| 4 | Dodge Charger in the possession of Rick Coley. | $9,500.00 | $9,500.00 | | $9,500.00 | FA |
| 5 | Mass. Pref. against William Cutler (u) | $30,400.00 | $30,400.00 | | $30,400.00 | FA |
| 6 | Potential Claim against GM (u) | $493,362.15 | $100,000.00 | | $100,000.00 | FA |
| 7 | Potential Claim against Chrysler (u) | $208,008.14 | $90,000.00 | | $95,000.00 | FA |
| 8 | Potential Claim against Ford (u) | $210,756.00 | $150,000.00 | | $150,000.00 | FA |
| 9 | Midwestern Car Carriers/Randall Wills (u) | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| 10 | Lynn Tetro (u) | $20,000.00 | $20,000.00 | | $7,500.00 | FA |
| 11 | 5 Desks, 20 Four Drawer File Cabinets, 4 Person Cubicle, 1 Computer Server, 1 Server Cabinet, 2 Conference Tables, Copiers and Fax Machines, Chairs (u) | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 12 | Unclaimed Funds (u) | Unknown | $145,724.41 | | $145,724.41 | FA |
| 13 | ATTM Settlement (u) | $70.74 | $70.74 | | $70.74 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $2.87 | FA |

TOTALS (Excluding unknown value)

Gross Value of Remaining Assets

| | | |
|---|---|---|
| $2,409,257.03 | $1,091,275.49 | |

| | |
|---|---|
| $540,039.36 | $0.00 |

**Major Activities affecting case closing:**

06/22/2013   Reviewing collectability of defendants to determine cost benefit of proceeding forward with remaining 547 Actions that appear to have significant defenses.

06/27/2012   Administering various avoidance actions.

06/21/2011   Involuntary case. Investigating estate's interest in various assets. Still administering a Dodge Charger, anticipate sale yet in 2011.

03/30/2011   Investigating avoidance actions.

09/28/2010   Awaiting receipt of additional documentation from debtor, debtor's financial advisor and bank. 2004 Exam has been continued, pending receipt of the of duoments to determine collectability of accounts receivable, lien status of secured creditor and to determine potential Ch. 5 Recoveries.

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 10-20759-DSO | |
| **Case Name:** | TRANSLOGIC AUTO CARRIERS LLC | |
| **For the Period Ending:** | 5/19/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randall L. Frank |
| **Date Filed (f) or Converted (c):** | 03/02/2010 (f) |
| **§341(a) Meeting Date:** | 06/22/2010 |
| **Claims Bar Date:** | 07/28/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2011 | |
| **Current Projected Date Of Final Report (TFR):** | | |

/s/ RANDALL L. FRANK

RANDALL L. FRANK

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | Trustee Name: | Randall L. Frank |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9275 | Money Market Acct #: | ******0465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 3/2/2010 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 5/19/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2010 | (1) | RAB Express | Receivable | 1121-000 | $67.62 | | $67.62 |
| 08/24/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $67.62 | $0.00 |
| | | | TOTALS: | | $67.62 | $67.62 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $67.62 | |
| | | | Subtotal | | $67.62 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $67.62 | $0.00 | |

| For the period of 3/2/2010 to 5/19/2017 | | For the entire history of the account between 08/02/2010 to 5/19/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $67.62 | Total Compensable Receipts: | $67.62 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $67.62 | Total Comp/Non Comp Receipts: | $67.62 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $67.62 | Total Internal/Transfer Disbursements: | $67.62 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | Trustee Name: Randall L. Frank |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***9275 | Checking Acct #: ******0414 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 3/2/2010 | Blanket bond (per case limit): $2,000,000.00 |
| For Period Ending: | 5/19/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $30,537.21 | | $30,537.21 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $31.79 | $30,505.42 |
| 09/23/2011 | (4) | Century Asset Management, Inc | Auction of Car per c/o 6/13/11 | 1129-000 | $9,500.00 | | $40,005.42 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $50.13 | $39,955.29 |
| 11/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.04 | $39,826.25 |
| 11/16/2011 | | Bank of Texas | Reverse Bank Service Fee | 2600-000 | | ($64.52) | $39,890.77 |
| 12/14/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $62.34 | $39,828.43 |
| 12/29/2011 | 5001 | Myers Reese | Bond Payment | 2300-000 | | $61.65 | $39,766.78 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $64.31 | $39,702.47 |
| 02/01/2012 | 5002 | Century Asset Management, Inc. | Voided to Correct detailed memo | * | | $1,774.19 | $37,928.28 |
| | | | Compensation $(950.00) | 3610-003 | | | $37,928.28 |
| | | | Expenses $(824.19) | 3620-000 | | | $37,928.28 |
| 02/01/2012 | 5002 | VOID: Century Asset Management, Inc. | Voided to Correct detailed memo | * | | ($1,774.19) | $39,702.47 |
| | | | Compensation $950.00 | 3610-003 | | | $39,702.47 |
| | | | Expenses $824.19 | 3620-003 | | | $39,702.47 |
| 02/01/2012 | 5003 | Century Asset Management, Inc. | Auctioneer Fees & Expenses per c/o 10/17/11 | * | | $1,774.19 | $37,928.28 |
| | | | Fees $(950.00) | 3610-003 | | | $37,928.28 |
| | | | Expenses $(824.19) | 3620-000 | | | $37,928.28 |
| 02/08/2012 | (1) | Hilltop, Inc. | Accounts Receivable- Reversed out | 1121-000 | $672.84 | | $38,601.12 |
| 02/08/2012 | (1) | Law Office of Lloyd & McDaniel | Accounts Receivable | 1121-000 | $207.00 | | $38,808.12 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $64.00 | $38,744.12 |
| 02/21/2012 | 5004 | Bienenstock Court Reporting | Court Reporter Services | 2990-000 | | $190.00 | $38,554.12 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.75 | $38,495.37 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.97 | $38,434.40 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.86 | $38,375.54 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.71 | $38,314.83 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.66 | $38,256.17 |
| 07/27/2012 | (1) | Hilltop, Inc. | Accounts Receivable- Reversed out | 1121-000 | ($672.84) | | $37,583.33 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.53 | $37,522.80 |
| 09/07/2012 | (9) | Midwestern Car Carriers/Randall Wills | Settlement with Midwestern Car Carriers per c/o 5/2/12 | 1229-000 | $1,500.00 | | $39,022.80 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.43 | $38,962.37 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.03 | $38,902.34 |
| 11/02/2012 | (8) | Strobl & Sharp | Settlement with Ford per c/o 10/26/12 | 1249-000 | $150,000.00 | | $188,902.34 |
| 11/13/2012 | 5005 | Fifth Third Bank | Share Agreement Order 7/5/12. Ford Settlement per c/o 10/26/12 | 4210-000 | | $43,330.88 | $145,571.46 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $62.65 | $145,508.81 |
| | | | SUBTOTALS | | $191,744.21 | $46,235.40 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | Trustee Name: |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | Bank Name: |
| Primary Taxpayer ID #: | **-***9275 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 3/2/2010 | Blanket bond (per case limit): |
| For Period Ending: | 5/19/2017 | Separate bond (if applicable): |

Trustee Name: Randall L. Frank
Bank Name: Bank of Texas
Checking Acct #: ******0414
Account Title: DDA
Blanket bond (per case limit): $2,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2012 | 5006 | Strobl & Sharp, PC | Special Counsel for Trustee per c/o 12/05/12 | * | | $63,338.25 | $82,170.56 |
| | | | Fees $(57,774.50) | 3210-600 | | | $82,170.56 |
| | | | Expenses $(5,563.75) | 3220-610 | | | $82,170.56 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $258.49 | $81,912.07 |
| 12/26/2012 | 5007 | Lambert Leser | Atty Trustee Fees & Expenses per c/o 12/20/12 | * | | $44,126.84 | $37,785.23 |
| | | | Fees $(40,225.00) | 3210-000 | | | $37,785.23 |
| | | | Expenses $(3,901.84) | 3220-000 | | | $37,785.23 |
| 01/09/2013 | 5008 | Myers-Reese | Blanket Bond | 2300-000 | | $65.33 | $37,719.90 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $165.58 | $37,554.32 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.79 | $37,493.53 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.69 | $37,438.84 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.45 | $37,378.39 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.40 | $37,319.99 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.22 | $37,259.77 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.18 | $37,201.59 |
| 07/31/2013 | (6) | General Motors | Settlement with GM per c/o 7/15/13 | 1249-000 | $100,000.00 | | $137,201.59 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $60.03 | $137,141.56 |
| 08/01/2013 | 5009 | McDonald & Associates, CPA's | Acct Trustee Fees per c/o 3/05/13 | 3410-000 | | $2,968.25 | $134,173.31 |
| 08/20/2013 | 5010 | Bodman Law | 50% of Mediation - Invoice #480683 | 3721-000 | | $200.00 | $133,973.31 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $210.10 | $133,763.21 |
| 08/30/2013 | 5011 | Fifth Third Bank | Pursuant to c/o 07/05/12 | 4210-000 | | $10,000.00 | $123,763.21 |
| 09/04/2013 | (7) | Chrysler | Chrysler Settlement per c/o 7/24/13 | 1249-000 | $95,000.00 | | $218,763.21 |
| 09/04/2013 | 5012 | Fifth Third Bank | Chrysler Settlement per Share Agreement in c/o 7/25/13 | 4110-000 | | $21,000.00 | $197,763.21 |
| 09/04/2013 | 5013 | Fifth Third Bank | GM Settlement per c/o 7/15/13 | 4110-003 | | $10,000.00 | $187,763.21 |
| 09/04/2013 | 5013 | VOID: Fifth Third Bank | Voided check | 4110-003 | | ($10,000.00) | $197,763.21 |
| 09/26/2013 | 5014 | Strobl & Sharp, PC | Special Counsel to Trustee Fees per c/o 9/9/13 | 3210-600 | | $25,000.00 | $172,763.21 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $305.95 | $172,457.26 |
| 10/23/2013 | 5015 | Lambert Leser | Atty Trustee Fees & Expenses per c/o 10/11/13 | * | | $76,447.97 | $96,009.29 |
| | | | Fees $(76,264.00) | 3210-000 | | | $96,009.29 |
| | | | Expenses $(183.97) | 3220-000 | | | $96,009.29 |
| 10/23/2013 | 5016 | Strobl & Sharp, PC | Special Counsel Fees per c/o 10/10/13 | 3210-600 | | $33,000.00 | $63,009.29 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $234.43 | $62,774.86 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $98.03 | $62,676.83 |
| 12/20/2013 | 5017 | Myers-Reese Insurance Agency | Blanket Bond | 2300-000 | | $95.15 | $62,581.68 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $101.11 | $62,480.57 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.82 | $62,379.75 |

| SUBTOTALS | | | | | $195,000.00 | $278,129.06 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | |
| Primary Taxpayer ID #: | **-***9275 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/2/2010 | |
| For Period Ending: | 5/19/2017 | |

| | |
|---|---|
| Trustee Name: | Randall L. Frank |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0414 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $90.92 | $62,288.83 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.51 | $62,188.32 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $97.11 | $62,091.21 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.19 | $61,991.02 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $96.80 | $61,894.22 |
| 12/22/2014 | 5018 | Lambert Leser | Atty. Trustee per c/o 12/22/14 | * | | $2,310.51 | $59,583.71 |
| | | | Fees                     $(2,200.00) | 3210-000 | | | $59,583.71 |
| | | | Expenses                 $(110.51) | 3220-000 | | | $59,583.71 |
| 04/22/2015 | | Internal Revenue Service | Account Number: ; | 5300-000 | | $2,171.81 | $57,411.90 |
| 04/22/2015 | | Internal Revenue Service | Account Number: ; | 5800-000 | | $447.17 | $56,964.73 |
| 04/22/2015 | 5019 | U.S. Bankruptcy Court | Account Number: ; | 2700-000 | | $3,809.00 | $53,155.73 |
| 04/22/2015 | 5020 | Randall L. Frank | Trustee Compensation | 2100-000 | | $22,587.21 | $30,568.52 |
| 04/22/2015 | 5021 | Randall L. Frank | Trustee Expenses | 2200-000 | | $513.18 | $30,055.34 |
| 04/22/2015 | 5022 | State of Michigan | Account Number: ; | 5300-000 | | $479.43 | $29,575.91 |
| 04/22/2015 | 5023 | Lisa Koglin | Account Number: ; | 5300-000 | | $737.97 | $28,837.94 |
| 04/22/2015 | 5024 | Spike Owens | Account Number: ; | 5300-000 | | $1,032.11 | $27,805.83 |
| 04/22/2015 | 5025 | Susan Iseler | Account Number: ; | 5300-000 | | $1,769.18 | $26,036.65 |
| 04/22/2015 | 5026 | Kim Ziehm | Account Number: ; | 5300-000 | | $2,348.22 | $23,688.43 |
| 04/22/2015 | 5027 | Michelle Jarson | Account Number: ; | 5300-000 | | $888.45 | $22,799.98 |
| 04/22/2015 | 5028 | Tracy Bicher | Account Number: ; | 5300-000 | | $161.34 | $22,638.64 |
| 04/22/2015 | 5029 | Lisa Koglin | Account Number: ; | 5400-000 | | $5,523.00 | $17,115.64 |
| 04/22/2015 | 5030 | Susan Iseler | Account Number: ; | 5400-000 | | $346.16 | $16,769.48 |
| 04/22/2015 | 5031 | Michelle Jarson | Account Number: ; | 5400-000 | | $970.12 | $15,799.36 |
| 04/22/2015 | 5032 | Tracy Bicher | Account Number: ; | 5400-000 | | $2,158.00 | $13,641.36 |
| 04/22/2015 | 5033 | S.C. Department of Revenue | Account Number: ; | 5800-000 | | $346.67 | $13,294.69 |
| 04/22/2015 | 5034 | Michigan Department of Treasury | Account Number: ; | 5800-000 | | $323.43 | $12,971.26 |
| 04/22/2015 | 5035 | Florida Department of Revenue | Account Number: ; | 5800-000 | | $137.47 | $12,833.79 |
| 04/22/2015 | 5036 | Ohio Department of Job & Family Services | Account Number: ; | 5800-000 | | $44.76 | $12,789.03 |
| 04/22/2015 | 5037 | NM Taxation & Revenue Department | Account Number: ; | 5800-000 | | $336.71 | $12,452.32 |
| 04/22/2015 | 5038 | Wyoming Dept. Of Employment | Account Number: ; | 5800-000 | | $4,597.84 | $7,854.48 |
| 04/22/2015 | 5039 | R. I. Division of Taxation | Account Number: ; | 5800-000 | | $336.71 | $7,517.77 |
| 04/22/2015 | 5040 | Mississippi Department of Revenue | Account Number: ; | 5800-000 | | $550.53 | $6,967.24 |
| 04/22/2015 | 5041 | Indiana Department of Workforce Development | Account Number: ; | 5800-000 | | $38.50 | $6,928.74 |
| | | | **SUBTOTALS** | | $0.00 | $55,451.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 10-20759-DSO |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC |
| Primary Taxpayer ID #: | **-***9275 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/2/2010 |
| For Period Ending: | 5/19/2017 |

| | |
|---|---|
| Trustee Name: | Randall L. Frank |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0414 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/22/2015 | 5042 | Indiana Department of Revenue | Account Number: ; | 5800-000 | | $1,779.77 | $5,148.97 |
| 04/22/2015 | 5043 | Oklahoma Tax Commission | Account Number: ; | 5800-000 | | $1,806.08 | $3,342.89 |
| 04/22/2015 | 5044 | Arkansas Dept. of Finance and Administration | Account Number: ; | 5800-000 | | $312.47 | $3,030.42 |
| 04/22/2015 | 5045 | State of New Jersey | Account Number: ; | 5800-000 | | $1,010.14 | $2,020.28 |
| 04/22/2015 | 5046 | Virginia Department of Taxation | Account Number: ; | 5800-000 | | $2,020.28 | $0.00 |
| 05/26/2015 | (12) | State of Michigan | Unclaimed funds | 1290-000 | $145,724.41 | | $145,724.41 |
| 08/17/2015 | (13) | ATTM Settlement | Settlement | 1229-000 | $70.74 | | $145,795.15 |
| 09/28/2015 | (10) | Lyn Tetreau | Lyn Tetreau | 1249-000 | $7,500.00 | | $153,295.15 |
| 10/27/2015 | 5047 | Lambert Leser | Atty. Trustee Fees & Expenses per c/o 10/20/15 | * | | $21,563.47 | $131,731.68 |
| | | | Fees $(20,406.00) | 3210-000 | | | $131,731.68 |
| | | | Expenses $(1,157.47) | 3220-000 | | | $131,731.68 |
| 10/27/2015 | 5048 | Fifth Third Bank | Settlement per c/o 10/13/15 | 4110-000 | | $62,147.34 | $69,584.34 |
| 10/27/2015 | 5049 | Michigan Department of Treasury/Revenue/AG | Settlement per c/o 10/13/15 | 4110-000 | | $11,438.43 | $58,145.91 |
| 12/11/2015 | | VOID: Internal Revenue Service | Voided Bank Debit, so a check could be written | 5300-003 | | ($2,171.81) | $60,317.72 |
| 12/11/2015 | | VOID: Internal Revenue Service | Voided Bank Debit, so a check could be written | 5800-003 | | ($447.17) | $60,764.89 |
| 12/16/2015 | 5050 | Internal Revenue Serivce | Wages | 5300-000 | | $2,171.81 | $58,593.08 |
| 12/16/2015 | 5051 | Internal Revenue Service | | 5800-000 | | $447.17 | $58,145.91 |
| 02/02/2016 | | Internal Revenue Service | Account Number: ; | 5800-000 | | $880.87 | $57,265.04 |
| 02/02/2016 | 5052 | Randall L. Frank | Trustee Compensation | 2100-000 | | $7,664.76 | $49,600.28 |
| 02/02/2016 | 5053 | Randall L. Frank | Trustee Expenses | 2200-000 | | $75.00 | $49,525.28 |
| 02/02/2016 | 5054 | S.C. Department of Revenue | Account Number: ; | 5800-000 | | $682.86 | $48,842.42 |
| 02/02/2016 | 5055 | Michigan Department of Treasury | Account Number: ; | 5800-000 | | $637.13 | $48,205.29 |
| 02/02/2016 | 5056 | Florida Department of Revenue | Account Number: ; | 5800-000 | | $270.81 | $47,934.48 |
| 02/02/2016 | 5057 | Ohio Department of Job & Family Services | Account Number: ; | 5800-000 | | $88.17 | $47,846.31 |
| 02/02/2016 | 5058 | NM Taxation & Revenue Department | Account Number: ; | 5800-000 | | $663.29 | $47,183.02 |
| 02/02/2016 | 5059 | Wyoming Dept. Of Employment | Account Number: ; | 5800-000 | | $9,057.20 | $38,125.82 |
| 02/02/2016 | 5060 | R. I. Division of Taxation | Account Number: ; | 5800-000 | | $663.29 | $37,462.53 |
| 02/02/2016 | 5061 | Mississippi Department of Revenue | Account Number: ; | 5800-000 | | $1,084.47 | $36,378.06 |
| | | | | | SUBTOTALS | $153,295.15 | $123,845.83 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-20759-DSO | Trustee Name: | Randall L. Frank |
|---|---|---|---|
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9275 | Checking Acct #: | ******0414 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/2/2010 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 5/19/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2016 | 5062 | Indiana Department of Workforce Development | Account Number: ; | 5800-000 | | $75.85 | $36,302.21 |
| 02/02/2016 | 5063 | Indiana Department of Revenue | Account Number: ; | 5800-000 | | $3,505.95 | $32,796.26 |
| 02/02/2016 | 5064 | Oklahoma Tax Commission | Account Number: ; | 5800-000 | | $3,557.76 | $29,238.50 |
| 02/02/2016 | 5065 | Arkansas Dept. of Finance and Administration | Account Number: ; | 5800-000 | | $615.53 | $28,622.97 |
| 02/02/2016 | 5066 | State of New Jersey | Account Number: ; | 5800-000 | | $1,989.86 | $26,633.11 |
| 02/02/2016 | 5067 | Virginia Department of Taxation | Account Number: ; | 5800-000 | | $3,979.72 | $22,653.39 |
| 02/02/2016 | 5068 | UNITED PARCEL SERVICE | Account Number: ; | 7100-000 | | $51.84 | $22,601.55 |
| 02/02/2016 | 5069 | Barris, Sott, Denn & Driker, P.L.L.C. | Account Number: ; | 7100-000 | | $321.24 | $22,280.31 |
| 02/02/2016 | 5070 | Strategic Protection Group | Account Number: ; | 7100-000 | | $332.31 | $21,948.00 |
| 02/02/2016 | 5071 | The Waggoners Trucking | Account Number: ; | 7100-000 | | $392.82 | $21,555.18 |
| 02/02/2016 | 5072 | Stewart Trans. Solutions, LLC | Account Number: ; | 7100-000 | | $64.97 | $21,490.21 |
| 02/02/2016 | 5073 | Kerr, Russell and Weber, PLC | Account Number: ; | 7100-000 | | $2,206.77 | $19,283.44 |
| 02/02/2016 | 5074 | BBT Trucking, Inc | Account Number: ; | 7100-000 | | $12.94 | $19,270.50 |
| 02/02/2016 | 5075 | Bill's Auto Transportation Inc | Account Number: ; | 7100-000 | | $21.07 | $19,249.43 |
| 02/02/2016 | 5076 | Janitorial Enterprises, Inc. | Account Number: ; | 7100-000 | | $14.58 | $19,234.85 |
| 02/02/2016 | 5077 | Team Technology, Inc. | Account Number: ; | 7100-000 | | $293.65 | $18,941.20 |
| 02/02/2016 | 5078 | Six Nations, Inc. | Account Number: ; | 7100-000 | | $465.65 | $18,475.55 |
| 02/02/2016 | 5079 | Corporate Lodging Consultants | Account Number: ; | 7100-000 | | $8.52 | $18,467.03 |
| 02/02/2016 | 5080 | Truck Town Transport Inc | Account Number: ; | 7100-000 | | $55.86 | $18,411.17 |
| 02/02/2016 | 5081 | TransCore LP | Account Number: ; | 7100-000 | | $48.48 | $18,362.69 |
| 02/02/2016 | 5082 | Ray Vickers Auto Transport | Account Number: ; | 7100-000 | | $22.16 | $18,340.53 |
| 02/02/2016 | 5083 | Jeff Rubin | Account Number: ; | 7100-000 | | $416.05 | $17,924.48 |
| 02/02/2016 | 5084 | DM's Tr dba Donald Murdock Jr | Account Number: ; | 7100-000 | | $119.09 | $17,805.39 |
| 02/02/2016 | 5085 | towXchange | Account Number: ; | 7100-000 | | $1,403.98 | $16,401.41 |
| 02/02/2016 | 5086 | Metro Transport LLC | Account Number: ; | 7100-000 | | $80.88 | $16,320.53 |
| 02/02/2016 | 5087 | Kruz'n Transport, Inc | Account Number: ; | 7100-000 | | $78.79 | $16,241.74 |
| 02/02/2016 | 5088 | Crawford Auto Transport | Account Number: ; | 7100-000 | | $103.02 | $16,138.72 |

| | SUBTOTALS | $0.00 | $20,239.34 |
|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | Trustee Name: | Randall L. Frank |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9275 | Checking Acct #: | ******0414 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/2/2010 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 5/19/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/02/2016 | 5089 | Clerk, US Bankruptcy Court | Small Dividends | * | | $13.91 | $16,124.81 |
| | | | Claim Amount $(1.96) | 7100-001 | | | $16,124.81 |
| | | | Claim Amount $(4.91) | 7100-001 | | | $16,124.81 |
| | | | Claim Amount $(2.94) | 7100-001 | | | $16,124.81 |
| | | | Claim Amount $(4.10) | 7100-001 | | | $16,124.81 |
| 02/02/2016 | 5090 | Huffmaster Crisis Response LLC | Account Number: ; | 7100-000 | | $1,487.46 | $14,637.35 |
| 02/02/2016 | 5091 | SDL Transportation Inc | Account Number: ; | 7100-000 | | $20.68 | $14,616.67 |
| 02/02/2016 | 5092 | Covey Auto Express, Inc. | Account Number: ; | 7100-000 | | $128.12 | $14,488.55 |
| 02/02/2016 | 5093 | Big Sky Auto Transport | Account Number: ; | 7100-000 | | $45.08 | $14,443.47 |
| 02/02/2016 | 5094 | CNC Holdings | Account Number: ; | 7100-000 | | $237.82 | $14,205.65 |
| 02/02/2016 | 5095 | Randy McNally | Account Number: ; | 7100-000 | | $40.15 | $14,165.50 |
| 02/02/2016 | 5096 | Coryell & Sons Transport LLC | Account Number: ; | 7100-000 | | $66.47 | $14,099.03 |
| 02/02/2016 | 5097 | Michigan Cat | Account Number: ; | 7100-000 | | $30.22 | $14,068.81 |
| 02/02/2016 | 5098 | Midwest Auto Carriers, Inc | Account Number: ; | 7100-000 | | $227.85 | $13,840.96 |
| 02/02/2016 | 5099 | MN Transport dba Nicholas, M | Account Number: ; | 7100-000 | | $15.68 | $13,825.28 |
| 02/02/2016 | 5100 | American Express Bank FSB | Account Number: ; | 7100-000 | | $1,006.42 | $12,818.86 |
| 02/02/2016 | 5101 | Wyoming Dept. Of Employment | Account Number: ; | 7100-000 | | $267.63 | $12,551.23 |
| 02/02/2016 | 5102 | Junior Compton Motors, Inc | Account Number: ; | 7100-000 | | $14.17 | $12,537.06 |
| 02/02/2016 | 5103 | Utica-Shelby Automotive, Inc | Account Number: ; | 7100-000 | | $31.36 | $12,505.70 |
| 02/02/2016 | 5104 | Schalte Trucking | Account Number: ; | 7100-000 | | $70.56 | $12,435.14 |
| 02/02/2016 | 5105 | Prestige Auto Transport dba | Account Number: ; | 7100-000 | | $69.91 | $12,365.23 |
| 02/02/2016 | 5106 | Mid-Western Car Carriers, Inc | Account Number: ; | 7100-000 | | $85.64 | $12,279.59 |
| 02/02/2016 | 5107 | U.S. Department of Labor | Account Number: ; | 7100-000 | | $207.48 | $12,072.11 |
| 02/02/2016 | 5108 | U.S. Department of Labor | Account Number: ; | 7100-000 | | $104.51 | $11,967.60 |
| 02/02/2016 | 5109 | Eric Nowakowski | Account Number: ; | 7100-000 | | $66.94 | $11,900.66 |
| 02/02/2016 | 5110 | Constancy, Brooks & Smith | Account Number: ; | 7100-000 | | $178.46 | $11,722.20 |
| 02/02/2016 | 5111 | Bill Keen Trucking, Inc. | Account Number: ; | 7100-000 | | $74.15 | $11,648.05 |
| 02/02/2016 | 5112 | SGS North America, Inc. | Account Number: ; | 7100-000 | | $344.37 | $11,303.68 |
| 02/02/2016 | 5113 | S.C. Department of Revenue | Account Number: ; | 7100-000 | | $25.43 | $11,278.25 |
| 02/02/2016 | 5114 | Marlin Leasing Corporation | Account Number: ; | 7100-000 | | $1,003.95 | $10,274.30 |
| 02/02/2016 | 5115 | Marlin Leasing Corporation | Account Number: ; | 7100-000 | | $352.78 | $9,921.52 |

SUBTOTALS                                     $0.00        $6,217.20

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 10-20759-DSO |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC |
| Primary Taxpayer ID #: | **-***9275 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/2/2010 |
| For Period Ending: | 5/19/2017 |

| | |
|---|---|
| Trustee Name: | Randall L. Frank |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0414 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2016 | 5116 | Michigan Department of Treasury | Account Number: ; | 7100-000 | | $156.72 | $9,764.80 |
| 02/02/2016 | 5117 | Missionary Auto Sales, Service | Account Number: ; | 7100-000 | | $11.76 | $9,753.04 |
| 02/02/2016 | 5118 | Illinois Department of Employment Security | Account Number: ; | 7100-000 | | $21.99 | $9,731.05 |
| 02/02/2016 | 5119 | Rehmann Robson | Account Number: ; | 7100-000 | | $16.94 | $9,714.11 |
| 02/02/2016 | 5120 | New York State Thruway Authority | Account Number: ; | 7100-000 | | $11.71 | $9,702.40 |
| 02/02/2016 | 5121 | VERIZON WIRELESS | Account Number: ; | 7100-000 | | $157.26 | $9,545.14 |
| 02/02/2016 | 5122 | IKON Financial Services | Account Number: ; | 7100-000 | | $19.66 | $9,525.48 |
| 02/02/2016 | 5123 | Oakwood Transport dba Ontario | Account Number: ; | 7100-000 | | $529.11 | $8,996.37 |
| 02/02/2016 | 5124 | M & M Trucking | Account Number: ; | 7100-000 | | $48.02 | $8,948.35 |
| 02/02/2016 | 5125 | Garnica Auto Transport dba | Account Number: ; | 7100-000 | | $1,103.17 | $7,845.18 |
| 02/02/2016 | 5126 | Asphalt Specialists Inc | Account Number: ; | 7100-000 | | $170.71 | $7,674.47 |
| 02/02/2016 | 5127 | DBI Flatrock, LLC | Account Number: ; | 7100-000 | | $5,203.76 | $2,470.71 |
| 02/02/2016 | 5128 | Leah Building Company, LLC | Account Number: ; | 7100-000 | | $1,978.93 | $491.78 |
| 02/02/2016 | 5129 | Lovings Transport | Account Number: ; | 7100-000 | | $147.00 | $344.78 |
| 02/02/2016 | 5130 | AARTS Towing Inc | Account Number: ; | 7100-000 | | $14.31 | $330.47 |
| 02/02/2016 | 5131 | Loff dba Loeffler, Eric J | Account Number: ; | 7100-000 | | $197.58 | $132.89 |
| 02/02/2016 | 5132 | Michael McDonald | Account Number: ; | 7100-000 | | $132.89 | $0.00 |
| 02/16/2016 | 5086 | VOID: Metro Transport LLC | | 7100-003 | | ($80.88) | $80.88 |
| 02/16/2016 | 5094 | VOID: CNC Holdings | | 7100-003 | | ($237.82) | $318.70 |
| 02/16/2016 | 5098 | VOID: Midwest Auto Carriers, Inc | | 7100-003 | | ($227.85) | $546.55 |
| 02/16/2016 | 5132 | VOID: Michael McDonald | | 7100-003 | | ($132.89) | $679.44 |
| 03/03/2016 | 5087 | VOID: Kruz'n Transport, Inc | | 7100-003 | | ($78.79) | $758.23 |
| 03/03/2016 | 5105 | VOID: Prestige Auto Transport dba | | 7100-003 | | ($69.91) | $828.14 |
| 03/03/2016 | 5131 | VOID: Loff dba Loeffler, Eric J | | 7100-003 | | ($197.58) | $1,025.72 |
| 03/18/2016 | 5096 | VOID: Coryell & Sons Transport LLC | | 7100-003 | | ($66.47) | $1,092.19 |
| 03/30/2016 | 5107 | VOID: U.S. Department of Labor | | 7100-003 | | ($207.48) | $1,299.67 |
| 03/30/2016 | 5108 | VOID: U.S. Department of Labor | | 7100-003 | | ($104.51) | $1,404.18 |
| | | | | SUBTOTALS | $0.00 | $8,517.34 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | |
| Primary Taxpayer ID #: | **-***9275 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/2/2010 | |
| For Period Ending: | 5/19/2017 | |

| | |
|---|---|
| Trustee Name: | Randall L. Frank |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0414 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2016 | 5076 | VOID: Janitorial Enterprises, Inc. | | 7100-003 | | ($14.58) | $1,418.76 |
| 05/25/2016 | 5084 | STOP PAYMENT: DM's Tr dba Donald Murdock Jr | Account Number: ; | 7100-004 | | ($119.09) | $1,537.85 |
| 05/25/2016 | 5089 | VOID: Clerk, US Bankruptcy Court | | * | | ($13.91) | $1,551.76 |
| | | | Claim Amount $1.96 | 7100-003 | | | $1,551.76 |
| | | | Claim Amount $4.91 | 7100-003 | | | $1,551.76 |
| | | | Claim Amount $2.94 | 7100-003 | | | $1,551.76 |
| | | | Claim Amount $4.10 | 7100-003 | | | $1,551.76 |
| 05/25/2016 | 5121 | STOP PAYMENT: VERIZON WIRELESS | Account Number: ; | 7100-004 | | ($157.26) | $1,709.02 |
| 05/25/2016 | 5130 | STOP PAYMENT: AARTS Towing Inc | Account Number: ; | 7100-004 | | ($14.31) | $1,723.33 |
| 12/22/2016 | | VOID: Internal Revenue Service | Voiding Bank Debit to IRS from 2/2/2016 | 5800-003 | | ($880.87) | $2,604.20 |
| 12/22/2016 | 5133 | Internal Revenue Service | Employer Taxes | 5800-000 | | $880.87 | $1,723.33 |
| 12/22/2016 | 5134 | CLERK, U.S. BANKRUPTCY COURT | Registry Funds | 7100-001 | | $1,723.33 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $540,039.36 | $540,039.36 | $0.00 |
| **Less: Bank transfers/CDs** | $30,537.21 | $0.00 | |
| **Subtotal** | $509,502.15 | $540,039.36 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $509,502.15 | $540,039.36 | |

| For the period of 3/2/2010 to 5/19/2017 | | For the entire history of the account between 08/12/2011 to 5/19/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $509,502.15 | Total Compensable Receipts: | $509,502.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $509,502.15 | Total Comp/Non Comp Receipts: | $509,502.15 |
| Total Internal/Transfer Receipts: | $30,537.21 | Total Internal/Transfer Receipts: | $30,537.21 |
| | | | |
| Total Compensable Disbursements: | $540,039.36 | Total Compensable Disbursements: | $540,039.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $540,039.36 | Total Comp/Non Comp Disbursements: | $540,039.36 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-20759-DSO | |
| Case Name: | TRANSLOGIC AUTO CARRIERS LLC | |
| Primary Taxpayer ID #: | **-***9275 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/2/2010 | |
| For Period Ending: | 5/19/2017 | |

| | |
|---|---|
| Trustee Name: | Randall L. Frank |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******0759 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2010 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $67.62 | | $67.62 |
| 11/29/2010 | (1) | Marlin Leasing | Receivable | 1121-000 | $66.72 | | $134.34 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.01 | | $134.35 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.01 | | $134.36 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.01 | | $134.37 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.01 | | $134.38 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.01 | | $134.39 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.01 | | $134.40 |
| 06/02/2011 | (5) | Clarkin Sawyer & Phillips PC | Turnover of Mass. Settlement | 1241-000 | $30,400.00 | | $30,534.40 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.05 | | $30,535.45 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.30 | | $30,536.75 |
| 08/12/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $0.46 | | $30,537.21 |
| 08/12/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $30,537.21 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $30,537.21 | $30,537.21 | $0.00 |
| **Less: Bank transfers/CDs** | $67.62 | $30,537.21 | |
| **Subtotal** | $30,469.59 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $30,469.59 | $0.00 | |

| For the period of 3/2/2010 to 5/19/2017 | | For the entire history of the account between 08/24/2010 to 5/19/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $30,469.59 | Total Compensable Receipts: | $30,469.59 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30,469.59 | Total Comp/Non Comp Receipts: | $30,469.59 |
| Total Internal/Transfer Receipts: | $67.62 | Total Internal/Transfer Receipts: | $67.62 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $30,537.21 | Total Internal/Transfer Disbursements: | $30,537.21 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-20759-DSO | **Trustee Name:** Randall L. Frank |
| **Case Name:** | TRANSLOGIC AUTO CARRIERS LLC | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***9275 | **Money Market Acct #:** ******0759 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** MMA |
| **For Period Beginning:** | 3/2/2010 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 5/19/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET | ACCOUNT |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **DISBURSE** | **BALANCES** |
| | $540,039.36 | $540,039.36 | $0.00 |

**For the period of 3/2/2010 to 5/19/2017**

| | |
|---|---|
| Total Compensable Receipts: | $540,039.36 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $540,039.36 |
| Total Internal/Transfer Receipts: | $30,604.83 |
| | |
| Total Compensable Disbursements: | $540,039.36 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $540,039.36 |
| Total Internal/Transfer Disbursements: | $30,604.83 |

**For the entire history of the case between 03/02/2010 to 5/19/2017**

| | |
|---|---|
| Total Compensable Receipts: | $540,039.36 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $540,039.36 |
| Total Internal/Transfer Receipts: | $30,604.83 |
| | |
| Total Compensable Disbursements: | $540,039.36 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $540,039.36 |
| Total Internal/Transfer Disbursements: | $30,604.83 |

/s/ RANDALL L. FRANK

RANDALL L. FRANK